**NOTICE OF APPEAL**
**UNITED STATES DISTRICT COURT**
**Eastern District of New York**

_____

**UNITED STATES OF AMERICA**                    Docket Number: **03-CR-929-9 & 05-CR-60-10 (NGG)**

    -v-                                          District Court Judge: **Honorable Nicholas G. Garaufis**

**ANTHONY DONATO**
                    Defendant.
_____

Notice is hereby given that **ANTHONY DONATO** appeals to the United States Court of Appeals for the Second Circuit from the:

☐    **Judgment**               ☒  **Order denying defendant's Motion for Compassionate Release**

☐    **Other:** _____     entered in this action on  __07/06/2020__.

Offense occurred after November 1, 1987: ☒ **Yes**    The appeal concerns:  ☐ **Conviction Only**
                                      ☐ **No**                             ☒ **Sentence Only**
                                                              ☐ **Conviction and Sentence**

DATE:  **July 17, 2020**

    TO:  **AUSA Andrey Spektor, Esq.**         |  **BARRY D. LEIWANT, ESQ.**
                                           **Counsel for Appellant**
  FROM:  **Anthony Donato**                **FEDERAL DEFENDERS OF NEW YORK, INC.**
           **Reg. No. 71455-053**             **52 Duane Street - 10th Floor**
                                           **New York, NY 10007**
          **Mia Eisner-Grynberg, Esq.**       **(212) 417-8700**
          *Of Counsel*

---

| (TO BE COMPLETED BY ATTORNEY) | TRANSCRIPT INFORMATION - FORM B |
|---|---|
| ►**QUESTIONNAIRE** | ►**TRANSCRIPT ORDER** ►**DESCRIPTION OF PROCEEDINGS FOR WHICH TRANSCRIPTS IS REQUIRED (INCLUDE DATE)** |
| ☐ I am ordering a transcript<br>☒ I am not ordering a transcript<br>REASON:<br>☒ Daily copy is available<br>☐ U. S. Attorney has placed order<br>☐ Other: (Attach explanation) No hearing held. | ☐ Change of Plea Hearing:<br><br>☐ Trial:<br><br>☐ Sentencing Hearing(s):<br><br>☐ Post-trial proceedings: |
| The ATTORNEY certifies that he/she will make satisfactory arrangements with the court reporter for payment of the cost of the transcript (FRAP 10(b)) ► Method of payment ☐ Funds  ☐ CJA Form 24  ☒ Federal Defenders of New York, Inc. ||
| Attorney's Signature:<br><br>*Mia Eisner-Grynberg/bp* | Date:  **July 17, 2020** |
| ►COURT REPORTER ACKNOWLEDGMENT-To be completed by Court Reporter and forward to Court of Appeals. ||

| Date order received: | Estimated<br>Completion Date: | Estimated<br># of Pages: |
|---|---|---|

Date _____    Signature_____
                                                                   (Court Reporter)

CLOSED,APPEAL,MJSELECT

# U.S. District Court
# Eastern District of New York (Brooklyn)
# CRIMINAL DOCKET FOR CASE #: 1:03–cr–00929–NGG All Defendants

Case title: USA v. Massino et al

Date Filed: 08/14/2003
Date Terminated: 03/29/2009

Assigned to: Judge Nicholas G. Garaufis

**Defendant (1)**

**Joseph Massino**
*TERMINATED: 07/11/2005*

represented by **David Stern**
Rothman, Schneider, Soloway & Stern, P.C.
100 Lafayette Street,
Suite 501
New York, NY 10013
212–571–5500
Fax: 212–571–5507
Email: dstern@rssslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Edward A. McDonald**
Dechert, LLP
30 Rockefeller Plaza
New York, NY 10112
212–698–3500
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Flora Edwards**
61 Broadway
Suite 1105
New York, NY 10006
212–785–3344
Fax: 212–514–7072
Email: fmelaw@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**David Breitbart**
David Breitbart, Attorney at Law
44 Park Avenue South
11th Floor
New York, NY 10013
212 – 608 –1313
*TERMINATED: 12/10/2004*
*Designation: Retained*

**Ephraim Savitt**
Ephraim Savitt, Attorney at Law
111 Broadway
Suite 701
New York, NY 10006
212–679–4470
Fax: 212–679–6770
Email: Ephraim@savittesq.com

*TERMINATED: 10/28/2003*

**Kevin McNally**
McNally & O'Donnell, P.S.C.
513 Capitol Avenue
P.O. Box 1243
Frankfort, KY 40602
502−227−2142
Fax: 502−227−4669
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
| --- | --- |
| | AMENDED JUDGMENT, 9−5−2013: The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of TIME SERVED on Counts 1 through 11 of the Superseding Indictment CR 02−307 (S−20) and on Count 9 of the Superseding Indictment CR 03−929 (S−3). Upon release from imprisonment, the defendant shall be on supervised release for LIFE. Special Assessment $1,200.00. JUDGMENT − Receives life imprisonment on Counts One (1) through Eleven (11) of the superseding indictment CR 03−207 (S−20), which shall run concurrently to each other. Life imprisonment on Count Nine (9) of the superseding indictment CR 03−929 (S−3), which shall run consecutively to the sentence imposed in CR 03−207(S−20); Five (5) years supervised release on Counts One (1) through Eleven (11) of the superseding indictment CR 02−307, which shall run concurrently to each other. Five (5) years supervised release on Count Nine (9) of the superseding indictment (S−3) CR 03−929, which shall run concurrently with the sentence imposed in CR 02−307(S−20); $1200 Special Assessment |
| MURDER IN AID OF RACKETEERING (9sss) | |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| MURDER, FIRST DEGREE (1) | Dismissed on motion of the United States |
| CONSPIRACY, MURDER, KIDNAP (2) | Dismissed on motion of the United States |
| 1959(a)(1), 2 and 3551 et seq. − Murder in Aid of Racketeering (9s) | Dismissed on motion of the United States |
| MURDER IN AID OF RACKETEERING (9ss) | Dismissed on motion of the United States |
| 18:1959(a)(5) and 3551 et seq. − Conspiracy to Murder in Aid of Racketeering (10s) | Dismissed on motion of the United States |
| CONSPIRACY TO MURDER IN AID OF RACKETEERING (10ss) | Dismissed on motion of the United States |

CONSPIRACY TO MURDER IN
AID OF RACKETEERING
(10sss)

Dismissed on motion of the United States

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Nicholas G.
Garaufis

**Defendant (2)**

**Patrick Defilippo**
*TERMINATED: 03/29/2009*
*also known as*
"Patty from the Bronx"
*TERMINATED: 03/29/2009*

represented by **Jean D. Barrett**
Ruhnke & Barrett
47 Park Street
Montclair, NJ 07042
973–744–1000
Fax: 973–746–1490
Email: jeanbarrett@ruhnkeandbarrett.com
*TERMINATED: 03/15/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lloyd Epstein**
Epstein & Weil
225 Broadway
Suite 1203
New York, NY 10007
212–732–4888
Fax: 212–732–6703
Email: lepstein@epsteinweil.com
*TERMINATED: 03/15/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Richard Ware Levitt**
Levitt & Kaizer
40 Fulton Street
23rd Floor
New York, NY 10038
212–480–4000
Fax: 212–480–4444
Email: rlevitt@landklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| RACKETEERING CONSPIRACY (1sssss) | Receives twenty (20) years imprisonment on Count 1 of S–5. Five (5) years imprisonment on Count 2 of S–5, which shall run consecutively to Count 1. Five years (5) imprisonment on Count 3 of S–5 which shall run consecutively to Count 2. Five (5) years imprisonment on Count 4 of S–5 which shall run consecutively to Count 3. Five years (5) imprisonment on Count 5 of S–5 which shall run |

consecutively to Count 4. Defendant receives three (3) years supervised release on Count 1 of S−5. Three (3) years supervised release on Count 2 of S−5, which shall run concurrently to Count 1. Three (3) years supervised release on Count 3 of S−5, which shall run concurrently to Count 2. Three (3) years supervised release on Count 4 of S−5, which shall run concurrently to Count 3. Three (3) years supervised release on Count 5 of S−5, which shall run concurrently to Count 4. Special Assessment in the amount of $500.

| ILLEGAL GAMBLING – JOKER POKER MACHINE (2sssss) | Receives twenty (20) years imprisonment on Count 1 of S−5. Five (5) years imprisonment on Count 2 of S−5, which shall run consecutively to Count 1. Five years (5) imprisonment on Count 3 of S−5 which shall run consecutively to Count 2. Five (5) years imprisonment on Count 4 of S−5 which shall run consecutively to Count 3. Five years (5) imprisonment on Count 5 of S−5 which shall run consecutively to Count 4. Defendant receives three (3) years supervised release on Count 1 of S−5. Three (3) years supervised release on Count 2 of S−5, which shall run concurrently to Count 1. Three (3) years supervised release on Count 3 of S−5, which shall run concurrently to Count 2. Three (3) years supervised release on Count 4 of S−5, which shall run concurrently to Count 3. Three (3) years supervised release on Count 5 of S−5, which shall run concurrently to Count 4. Special Assessment in the amount of $500. |
| --- | --- |
| ILLEGAL GAMBLING CONSPIRACY – BOOKMAKING (3ssss) | |
| ILLEGAL GAMBLING CONSPIRACY – BOOKMAKING (3sssss) | Receives twenty (20) years imprisonment on Count 1 of S−5. Five (5) years imprisonment on Count 2 of S−5, which shall run consecutively to Count 1. Five years (5) imprisonment on Count 3 of S−5 which shall run consecutively to Count 2. Five (5) years imprisonment on Count 4 of S−5 which shall run consecutively to Count 3. Five years (5) imprisonment on Count 5 of S−5 which shall run consecutively to Count 4. Defendant receives three (3) years supervised release on Count 1 of S−5. Three (3) years supervised release on Count 2 of S−5, which shall run concurrently to Count 1. Three (3) years supervised release on Count 3 of S−5, which shall run concurrently to Count 2. Three (3) years supervised release on Count 4 of S−5, which shall run concurrently to Count 3. Three (3) years supervised release on Count 5 of S−5, which shall run concurrently to Count 4. Special Assessment in the amount of $500. |
| ILLEGAL GAMBLING – BOOKMAKING (4sssss) | Receives twenty (20) years imprisonment on Count 1 of S−5. Five (5) years imprisonment on Count 2 of S−5, which shall run consecutively to Count 1. Five years (5) imprisonment on Count 3 of S−5 which shall run consecutively to Count 2. Five (5) years imprisonment on Count 4 of S−5 which shall run consecutively to Count 3. Five years (5) imprisonment on Count 5 of S−5 which shall run consecutively to Count 4. Defendant receives three (3) years supervised release on Count 1 of S−5. |

Three (3) years supervised release on Count 2 of S–5, which shall run concurrently to Count 1. Three (3) years supervised release on Count 3 of S–5, which shall run concurrently to Count 2. Three (3) years supervised release on Count 4 of S–5, which shall run concurrently to Count 3. Three (3) years supervised release on Count 5 of S–5, which shall run concurrently to Count 4. Special Assessment in the amount of $500.

Receives twenty (20) years imprisonment on Count 1 of S–5. Five (5) years imprisonment on Count 2 of S–5, which shall run consecutively to Count 1. Five years (5) imprisonment on Count 3 of S–5 which shall run consecutively to Count 2. Five (5) years imprisonment on Count 4 of S–5 which shall run consecutively to Count 3. Five years (5) imprisonment on Count 5 of S–5 which shall run consecutively to Count 4. Defendant receives three (3) years supervised release on Count 1 of S–5. Three (3) years supervised release on Count 2 of S–5, which shall run concurrently to Count 1. Three (3) years supervised release on Count 3 of S–5, which shall run concurrently to Count 2. Three (3) years supervised release on Count 4 of S–5, which shall run concurrently to Count 3. Three (3) years supervised release on Count 5 of S–5, which shall run concurrently to Count 4. Special Assessment in the amount of $500.

EXTORTIONATE COLLECTION OF CREDIT CONSPIRACY
(5sssss)

18:894(a)(1), 2 and 3551 et seq. – Extortionate Collection of Credit – John Doe #3
(8s)

EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #5
(8ss)

EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #5
(8sss)

MURDER IN AID OF RACKETEERING – GERLANDON SCIASCIA
(8sssss)

MURDER IN AID OF RACKETEERING – GERLANDO SCIASCIA
(8ssssss)

Mistrial

1959(a)(1), 2 and 3551 et seq. – Murder in Aid of Racketeering
(9s)

MURDER IN AID OF RACKETEERING
(9ss)

MURDER IN AID OF RACKETEERING
(9sss)

CONSPIRACY TO MURDER IN AID OF RACKETEERING –

GERLANDO SCIASCIA
(9ssss)

| | |
|---|---|
| CONSPIRACY TO MURDER IN AID OF RACKETEERING (9sssss) | Mistrial |

18:1959(a)(5) and 3551 et seq. –
Conspiracy to Murder in Aid of
Racketeering
(10s)

CONSPIRACY TO MURDER IN
AID OF RACKETEERING
(10ss)

CONSPIRACY TO MURDER IN
AID OF RACKETEERING
(10sss)

USE OF FIREARM DURING
CRIMES OF VIOLENCE
(10ssss)

| | |
|---|---|
| USE OF A FIREARM DURING CRIMES OF VIOLENCE (10sssss) | Mistrial |

**Highest Offense Level
(Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|

MURDER, FIRST DEGREE
(1)

18:1962(d), 1963 and 3551 et seq.
– Racketeering Conspiracy
(1s)

RACKETEERING
CONSPIRACY
(1ss)

RACKETEERING
CONSPIRACY
(1sss)

RACKETEERING
CONSPIRACY
(1ssss)

CONSPIRACY, MURDER,
KIDNAP
(2)

18:371 and 3551 et seq. – Illegal
Gambling Conspiracy –
Bookmaking
(2s)

ILLEGAL GAMBLING –
JOKER POKER MACHINES
(2ss)

ILLEGAL GAMBLING –
JOKER POKER MACHINES
(2sss)

ILLEGAL GAMBLING –
JOKER POKER MACHINES
(2ssss)

18:1955, 2 and 3551 et seq. –
Illegal Gambling – Bookmaking
(3s)

ILLEGAL GAMBLING
CONSPIRACY –
BOOKMAKING
(3ss)

ILLEGAL GAMBLING
CONSPIRACY –
BOOKMAKING
(3sss)

MURDER IN AID OF
RACKETEERING –
GERLANDO SCIASCIA
(3ssssss)

18:1955, 2 and 3551 et seq. –
Illegal Gambling – Joker Poker
Machines
(4s)

ILLEGAL GAMBLING –
BOOKMAKING
(4ss)

ILLEGAL GAMBLING –
BOOKMAKING
(4sss)

ILLEGAL GAMBLING –
BOOKMAKING
(4ssss)

CONSPIRACY TO MURDER IN
AID OF RACKETEERING –
GERLANDO SCIASCIA
(4ssssss)

18:894(a)(1), 2 and 3551 et seq. –
Extortionate Collection of Credit
Conspiracy
(5s)

EXTORTIONATE
COLLECTION OF CREDIT
CONSPIRACY
(5ss)

EXTORTIONATE
COLLECTION OF CREDIT
CONSPIRACY
(5sss)

EXTORTIONATE
COLLECTION OF CREDIT
CONSPIRACY
(5ssss)

USE OF A FIREARM DURING
CRIMES OF VIOLENCE
(5ssssss)

18:894(a)(1), 2 and 3551 et seq. –
Extortionate Collection of Credit
– John Doe #1

(6s)
EXTORTIONATE
COLLECTION OF CREDIT –
JOHN DOE #3
(6ss)
EXTORTIONATE
COLLECTION OF CREDIT –
JOHN DOE #3
(6sss)
EXTORTIONATE
COLLECTION OF CREDIT –
JOHN DOE #5
(6ssss)
EXTORTIONATE
COLLECTION OF CREDIT –                          Found Not Guilty
JOHN DOE #4
(6sssss)
EXTORTIONATE
COLLECTION OF CREDIT –
JOHN DOE #6
(7ssss)
EXTORTIONATE
COLLECTION OF CREDIT –                          Found Not Guilty
JOHN DOE #5
(7sssss)
18:924(c)(1)(A)(iii), 2 and 3551
et seq. – Use of a Firearm During
Crime of Violence
(11s)
USE OF FIREARM DURING
CRIME OF VIOLENCE
(11ss)
USE OF FIREARM DURING
CRIME OF VIOLENCE
(11sss)

**<u>Highest Offense Level
(Terminated)</u>**

Felony

**<u>Complaints</u>**                            **<u>Disposition</u>**

None

---

Assigned to: Judge Nicholas G.
Garaufis

**<u>Defendant (3)</u>**

| | | |
|---|---|---|
| **John Joseph Spirito** | represented by | **Carl Jordan Herman** |
| *TERMINATED: 02/22/2006* | | 443 Northfield Avenue |
| *also known as* | | West Orange, NJ 07052 |
| "Johnny Joe" | | 973–324–1011 |
| *TERMINATED: 02/22/2006* | | Fax: 973–324–1133 |
| | | *TERMINATED: 03/15/2005* |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Kenneth A. Paul**
Kenneth A. Paul
140 Broadway
Suite 4610
New York, NY 10005
212–587–8000
Fax: 212–858–7750
Email: kpaul@kennethpaulesq.com
*TERMINATED: 03/15/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Murray Richman**
Law Offices of Murray Richman
2027 Williamsbridge Road
3rd Floor
Bronx, NY 10461
718–892–8588
Fax: 718–518–0674
Email: mrichman_mr@msn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Stacey Richman**
Law Offices of Murray Richman
2027 Williamsbridge Road
3rd Floor
Bronx
Bronx, NY 10461
718–892–8588
Fax: 718–518–0674
Email: srichmanlaw@msn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| Pending Counts | Disposition |
| --- | --- |
| RACKETEERING CONSPIRACY (1sss) | Receives 240 months imprisonment; 3 years supervised release; $100 special assessment |

**Highest Offense Level (Opening)**

Felony

| Terminated Counts | Disposition |
| --- | --- |
| MURDER, FIRST DEGREE (1) | Dismissed on motion of the United States |
| 18:1962(d), 1963 and 3551 et seq. – Racketeering Conspiracy (1s) | Dismissed on motion of the United States |
| RACKETEERING CONSPIRACY (1ss) | Dismissed on motion of the United States |
| CONSPIRACY, MURDER, KIDNAP (2) | Dismissed on motion of the United States |
| 18:371 and 3551 et seq. – Illegal Gambling Conspiracy – Bookmaking (2s) | Dismissed on motion of the United States |
| | Dismissed on motion of the United States |

ILLEGAL GAMBLING – JOKER
POKER MACHINES
(2ss)

ILLEGAL GAMBLING – JOKER
POKER MACHINES
(2sss)                                        Dismissed on motion of the United States

18:1955, 2 and 3551 et seq. – Illegal
Gambling – Bookmaking                         Dismissed on motion of the United States
(3s)

ILLEGAL GAMBLING
CONSPIRACY – BOOKMAKING                       Dismissed on motion of the United States
(3ss)

ILLEGAL GAMBLING
CONSPIRACY – BOOKMAKING                       Dismissed on motion of the United States
(3sss)

18:1955, 2 and 3551 et seq. – Illegal
Gambling – Joker Poker Machines               Dismissed on motion of the United States
(4s)

ILLEGAL GAMBLING –
BOOKMAKING                                    Dismissed on motion of the United States
(4ss)

ILLEGAL GAMBLING –
BOOKMAKING                                    Dismissed on motion of the United States
(4sss)

1959(a)(1), 2 and 3551 et seq. –
Murder in Aid of Racketeering                 Dismissed on motion of the United States
(9s)

MURDER IN AID OF
RACKETEERING                                  Dismissed on motion of the United States
(9ss)

MURDER IN AID OF
RACKETEERING                                  Dismissed on motion of the United States
(9sss)

18:1959(a)(5) and 3551 et seq. –
Conspiracy to Murder in Aid of                Dismissed on motion of the United States
Racketeering
(10s)

CONSPIRACY TO MURDER IN
AID OF RACKETEERING                           Dismissed on motion of the United States
(10ss)

CONSPIRACY TO MURDER IN
AID OF RACKETEERING                           Dismissed on motion of the United States
(10sss)

18:892(a), 2 and 3551 et seq. –
Extortionate Extension of Credit              Dismissed on motion of the United States
(15s)

EXTORTIONATE EXTENSIONS
OF CREDIT                                     Dismissed on motion of the United States
(15ss)

EXTORTIONATE EXTENSIONS
OF CREDIT                                     Dismissed on motion of the United States
(15sss)

18:922(g)(1), 924(e) and 3551 et seq.
– Felon–in–Possession                         Dismissed on motion of the United States
(18s)

| | |
|---|---|
| FELON–IN–POSSESSION<br>(18ss) | Dismissed on motion of the United States |
| FELON–IN–POSSESSION<br>(18sss) | Dismissed on motion of the United States |

**Highest Offense Level**
**(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Nicholas G.
Garaufis

**Defendant (4)**

| | | |
|---|---|---|
| **Emanuel Guaragna**<br>*TERMINATED: 09/27/2005* | represented by | **Charles Samuel Hochbaum**<br>Charles S. Hochbaum, P.C.<br>16 Court Street, Suite 1800<br>Brooklyn, NY 11241<br>(718) 855–4800<br>Fax: (718) 422–4877<br>Email: crimdefend@aol.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |
| | | **Thomas J. Lee**<br>984 Morris Park Avenue<br>Bronx, NY 10462<br>(718) 822–0707<br>Fax: 718–904–1030<br>Email: tjlcrimlaw@aol.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |

| **Pending Counts** | **Disposition** |
|---|---|
| RACKETEERING CONSPIRACY<br>(1ss) | Receives 20 months imprisonment; 3 years supervised release; $100 special assessment |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1962(d), 1963 and 3551 et seq. –<br>Racketeering Conspiracy<br>(1) | Dismissed on motion of the United States |
| RACKETEERING CONSPIRACY<br>(1s) | Dismissed on motion of the United States |
| ILLEGAL GAMBLING – JOKER<br>POKER MACHINES<br>(2s) | Dismissed on motion of the United States |
| ILLEGAL GAMBLING – JOKER<br>POKER MACHINES<br>(2ss) | Dismissed on motion of the United States |

| | |
|---|---|
| 18:1955, 2 and 3551 et seq. – Illegal Gambling – Joker Poker Machines (4) | Dismissed on motion of the United States |
| 18:894(a)(1), 2 and 3551 et seq. – Extortionate Collection of Credit Conspiracy (5) | Dismissed on motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT CONSPIRACY (5s) | Dismissed on motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT CONSPIRACY (5ss) | Dismissed on motion of the United States |
| 18:894(a)(1), 2 and 3551 et seq. – Extortionate Collection of Credit – John Doe #1 (6) | Dismissed on motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #3 (6s) | Dismissed on motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #3 (6ss) | Dismissed on motion of the United States |
| 18:894(a)(1), 2 and 3551 et seq. – Extortionate Collection of Credit – John Doe #3 (7–8) | Dismissed on motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #4 (7s) | Dismissed on motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #4 (7ss) | Dismissed on motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #5 (8s) | Dismissed on motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #5 (8ss) | Dismissed on motion of the United States |
| 18:894(a)(1), 2 and 3551 et seq. – Extortionate Collection of Credit – John Doe # 4 (12) | Dismissed on motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #6 (12s) | Dismissed on motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE # 6 (12ss) | Dismissed on motion of the United States |
| 18:894(a)(1), 2 and 3551 et seq. – Extortionate Collection of Credit – John Doe # 5 (13) | Dismissed on motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #7 (13s) | Dismissed on motion of the United States |

| | |
|---|---|
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #7 (13ss) | Dismissed on motion of the United States |
| 18:2315, 2 and 3551 et seq. – Receipt of Stolen Property – Tires (14) | Dismissed on motion of the United States |
| RECEIPT OF STOLEN PROPERTY – TIRES (14s) | Dismissed on motion of the United States |
| RECEIPT OF STOLEN PROPERTY – TIRES (14ss) | Dismissed on motion of the United States |
| 18:894(a)(1), 2 and 3551 et seq. – Extortionate Collectio of Credit – John Doe #6 (16) | Dismissed on motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #8 (16s) | Dismissed on motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE # 8 (16ss) | Dismissed on motion of the United States |
| 18:922(g)(1), 924(a)(2) and 3551 et seq. – Felon–in–Possession (17) | Dismissed on motion of the United States |
| FELON–IN–POSSESSION (17s) | Dismissed on motion of the United States |
| FELON–IN–POSSESSION (17ss) | Dismissed on motion of the United States |

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Nicholas G. Garaufis

**Defendant (5)**

| | | |
|---|---|---|
| **Anthony Frascone**<br>*TERMINATED: 02/01/2005*<br>*also known as*<br>Anthony Nicole<br>*TERMINATED: 02/01/2005*<br>*also known as*<br>Anthony the Hat<br>*TERMINATED: 02/01/2005* | represented by | **Joseph V. Sorrentino**<br>Law Offices of Joseph V. Sorrentino, Esq.<br>404 Manor Road<br>Staten Island, NY 10314<br>(718) 720–4943<br>Fax: (718) 720–5009<br>Email: jvs.law@verizon.net<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |

| **Pending Counts** | **Disposition** |
|---|---|
| 18:371 and 3551 et seq. – Illegal Gambling Conspiracy – | 12 months and 1 day imprisonment; 3 years supervised release; $100 special assessment |

Bookmaking
(2)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1955, 2 and 3551 et seq. – Illegal Gambling – Bookmaking (3) | Dismissed on government's motion |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Nicholas G. Garaufis

**Defendant (6)**

| **Anthony Siano** | represented by | **Arthur A. Appleman** |
|---|---|---|
| *TERMINATED: 12/20/2005* | | Counsellor at Law |
| | | 150 East 58th Street, 23rd Floor |
| | | New York, NY 10022 |
| | | (212) 754–3355 |
| | | Fax: (212) 980–8256 |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Retained* |
| | | |
| | | **Herald Price Fahringer** |
| | | Lipsitz, Green, Fahringer, Roll, Salisbury & Cambria, LLP |
| | | 780 Third Avenue, 32nd Floor |
| | | New York, NY 10017 |
| | | 212–319–5351 |
| | | Fax: 212–319–6657 |
| | | Email: dubnoe@aol.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Retained* |

| **Pending Counts** | **Disposition** |
|---|---|
| RACKETEERING CONSPIRACY (1ss) | Receives 3 years probation; $100 special assessment |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1962(d), 1963 and 3551 et seq. – Racketeering Conspiracy (1) | Dismissed on Motion of the United States |

| | |
|---|---|
| RACKETEERING CONSPIRACY (1s) | Dismissed on Motion of the United States |
| 18:894(a)(1), 2 and 3551 et seq. – Extortionate Collection of Credit Conspiracy (5) | Dismissed on Motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT CONSPIRACY (5s) | Dismissed on Motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT CONSPIRACY (5ss) | Dismissed on Motion of the United States |
| 18:894(a)(1), 2 and 3551 et seq. – Extortionate Collection of Credit – John Doe #3 (8) | Dismissed on Motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #5 (8s) | Dismissed on Motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #5 (8ss) | Dismissed on Motion of the United States |
| 18:894(a)(1), 2 and 3551 et seq. – Extortionate Collectio of Credit – John Doe #6 (16) | Dismissed on Motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE #8 (16s) | Dismissed on Motion of the United States |
| EXTORTIONATE COLLECTION OF CREDIT – JOHN DOE # 8 (16ss) | Dismissed on Motion of the United States |

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Nicholas G. Garaufis

**Defendant (7)**

| | | |
|---|---|---|
| **Russell Trucco**<br>*TERMINATED: 02/03/2005*<br>*also known as*<br>The Truck<br>*TERMINATED: 02/03/2005* | represented by | **John Nicholas Iannuzzi**<br>Iannuzzi and Iannuzzi<br>233 Broadway,<br>Suite 2204<br>New York, NY 10279<br>212–227–9595<br>Fax: 212–227–2099<br>Email: jni@iannuzzi.net<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |

| **Pending Counts** | **Disposition** |
|---|---|
| 18:371 and 3551 et seq. – Illegal Gambling Conspiracy – Bookmaking (2) | 18 moths probation; $100 special assessment |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1955, 2 and 3551 et seq. – Illegal Gambling – Bookmaking (3) | Dismissed on government's motion |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Nicholas G. Garaufis

**Defendant (8)**

| | | |
|---|---|---|
| **Vincent Basciano** | represented by | **Ephraim Savitt** |
| *TERMINATED: 04/08/2008* | | (See above for address) |
| *also known as* | | *LEAD ATTORNEY* |
| Vinny Gorgeous | | *ATTORNEY TO BE NOTICED* |
| *TERMINATED: 04/08/2008* | | *Designation: CJA Appointment* |
| *also known as* | | |
| Vinny From the Bronx | | **Jane Simkin Smith** |
| *TERMINATED: 04/08/2008* | | Po Box 1277 |
| | | Millbrook, NY 12545 |
| | | United Sta |
| | | (845)724–3415 |
| | | Fax: (845)724–3417 |
| | | Email: jssmith1@optonline.net |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: CJA Appointment* |
| | | |
| | | **Ying Stafford** |
| | | Law Office of Ying Stafford |
| | | 276 Fifth Avenue |
| | | Suite 501 |
| | | New York, NY 10001 |
| | | 212–689–3858 |
| | | Fax: 212–689–0669 |
| | | Email: ying@staffordesq.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: CJA Appointment* |
| | | |
| | | **Alan S. Futerfas** |
| | | Law Offices of Alan S. Futerfas Esq. |
| | | 565 Fifth Avenue |

7th Floor
New York, NY 10017
212–684–8400
Fax: 212–684–5259
Email: asfuterfas@futerfaslaw.com
*TERMINATED: 12/30/2005*

**Allan L. Brenner**
536 West Penn Street
Long Beach, NY 11561
516–897–6145
Fax: 516–897–6957
Email: darclarence@optonline.net
*TERMINATED: 10/17/2007*

**Andrea L. Zellan**
Brafman & Associates, P.C.
767 Third Avenue
26th Floor
New York, NY 10017
212–750–7800
Fax: 212–750–3906
Email: azellan@braflaw.com
*TERMINATED: 10/17/2007*
*Designation: Retained*

**Barry Levin**
600 Old Country Road, Suite 333
Garden City, NY 11530
516–222–4502
Fax: 516–228–8120
Email: bl3160@aol.com
*TERMINATED: 10/17/2007*

**Benjamin Brafman**
Brafman & Ross, P.C.
767 Third Avenue
26th Floor
New York, NY 10017
(212) 750–7800
Fax: (212) 750–3906
Email: bbrafman@braflaw.com
*TERMINATED: 10/17/2007*
*Designation: Retained*

**James Kousouros**
Law Office of James Kousouros
260 Madison Avenue
22nd Floor
New York, NY 10016
(212)532–1934
Fax: (212)532–1939
Email: james@kousouroslaw.com
*TERMINATED: 10/17/2007*
*Designation: Retained*

**Michael K. Bachrach**
276 Fifth Avenue
Suite 501
New York, NY 10001
212–929–0592
Fax: 866–328–1630
Email: michael@mbachlaw.com
*ATTORNEY TO BE NOTICED*

**Peter E. Quijano**
Quijano & Ennis
40 Fulton Street
23rd Floor
New York, NY 10038
212–686–0666
Fax: 212–686–0691
Email: peter@qandelaw.com
*TERMINATED: 05/17/2006*

**Stephanie Carvlin**
Stephanie M. Carvlin
111 Broadway
Suite 701
New York, NY 10006
212–748–1636
Fax: 212–732–6323
Email: carvlin@hotmail.com
*TERMINATED: 10/17/2007*

**Zachary Margulis–Ohnuma**
Law Office of Zachary Margulis–Ohnuma
260 Madison Avenue
18th Floor
New York, NY 10016
212–685–0999
Fax: 212–685–0922
Email: zach@zmolaw.com
*TERMINATED: 12/15/2006*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| RACKETEERING CONSPIRACY (1sss) | Receives Life Imprisonment; 5 Years Supervised Release on the Superseding Indictments CR 03–929(S–5) and CR 03–929(S–8), which shall run concurrently; Special Assessment of $600.00; Comply Order of Forfeiture |
| RACKETEERING (1ssssss) | Receives Life Imprisonment; 5 Years Supervised Release on the Superseding Indictments CR 03–929(S–5) and CR 03–929(S–8), which shall run concurrently; Special Assessment of $600.00; Comply Order of Forfeiture |
| Illegal Gambling – Joker Poker Machines (2ssssss) | Receives Life Imprisonment; 5 Years Supervised Release on the Superseding Indictments CR 03–929(S–5) and CR 03–929(S–8), which shall run concurrently; Special Assessment of $600.00; Comply Order of Forfeiture |
| Marijuana Distribution Conspiracy (3ssssss) | Receives Life Imprisonment; 5 Years Supervised Release on the Superseding Indictments CR 03–929(S–5) and CR 03–929(S–8), which shall run concurrently; Special Assessment of $600.00; Comply Order of Forfeiture |
| Illegal Gambling – Lottery (4ssssss) | Receives Life Imprisonment; 5 Years Supervised Release on the Superseding Indictments CR 03–929(S–5) and CR 03–929(S–8), which shall run concurrently; Special Assessment of $600.00; Comply Order of Forfeiture |
| Illegal Gambling – Sports Betting (5ssssss) | Receives Life Imprisonment; 5 Years Supervised Release on the Superseding Indictments CR 03–929(S–5) and CR 03–929(S–8), which shall run concurrently; Special Assessment of $600.00; |

Comply Order of Forfeiture

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| RACKETEERING CONSPIRACY (1) | Dismissed |
| RACKETEERING CONSPIRACY (1s) | Dismissed |
| RACKETEERING CONSPIRACY (1ss) | Dismissed |
| RACKETEERING (1ssss) | Dismissed |
| RACKETEERING (1sssss) | Dismissed |
| ILLEGAL GAMBLING – JOKER POKER MACHINES (2) | Dismissed |
| ILLEGAL GAMBLING – JOKER POKER MACHINES (2s) | Dismissed |
| ILLEGAL GAMBLING – JOKER POKER MACHINES (2ss) | Dismissed |
| ILLEGAL GAMBLING – JOKER POKER MACHINE (2sss) | Dismissed |
| ILLEGAL GAMBLING – JOKER POKER MACHINES (2ssss) | Dismissed |
| Illegal Gambling – Joker Poker Machines (2sssss) | Dismissed |
| Marijuana Distribution Conspiracy (3sssss) | Dismissed |
| Illegal Gambling – Lottery (4sssss) | Dismissed |
| Illegal Gambling – Sports Betting (5sssss) | Dismissed |
| EXTORTIONATE COLLECTION OF CREDIT CONSPIRACY – JOHN DOE #6 (11ss) | Dismissed |
| EXTORTIONATE COLLECTION OF CREDIT CONSPIRACY – JOHN DOE #7 (11sss) | Acquitted by Jury |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Judge Nicholas G. Garaufis

**Defendant (9)**

| | | |
| --- | --- | --- |
| **Anthony Donato**<br>*TERMINATED: 12/29/2008*<br>*also known as*<br>Little Anthony<br>*TERMINATED: 12/29/2008* | represented by | **Anthony Donato**<br># 71455−053<br>FCI Danbury<br>33 1/2 Pembroke Road<br>Danbury, CT 06811<br>PRO SE |

**Jeffrey H. Lichtman**
Law Offices of Jeffrey Lichtman
750 Lexington Ave
15th Floor
New York, NY 10022
212−581−1001
Fax: 212−581−4999
Email: jl@jeffreylichtman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mia Eisner−Grynberg**
Federal Defenders of New York
One Pierrepont Plaza
16th Floor
Brooklyn, NY 11201
718−330−1257
Fax: 718−855−0760
Email: mia_eisner−grynberg@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community Defender Appointment*

**Thomas J. Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**John L. Pollok**
Hoffman & Pollok LLP
260 Madison Avenue
22nd Floor
New York, NY 10016
212−679−2900
Fax: 212−679−1844
Email: jlpollok@aol.com
*TERMINATED: 08/10/2006*
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
| --- | --- |
| RACKETEERING CONSPIRACY (1s) | Receives 240 Months Imprisonment on Count 1 and 60 Months Imprisonment on Count 2 of S−3 in CR 03−929 which shall run Consecutively. Receives |

|  | 120 Months Imprisonment on Count 6 of S−9 in CR 05−060 which shall run concurrently to the other Counts; 3 Years Supervised Release on Counts 1 and 2 of S−3 in CR 03−929; and, 3 Years on Count 6 of S−9 in CR 05−060 which shall run Concurrently to the other Counts; $300 Special Assessment |
| ILLEGAL GAMBLING – JOKER POKER MACHINES (2s) | Receives 240 Months Imprisonment on Count 1 and 60 Months Imprisonment on Count 2 of S−3 in CR 03−929 which shall run Consecutively. Receives 120 Months Imprisonment on Count 6 of S−9 in CR 05−060 which shall run concurrently to the other Counts; 3 Years Supervised Release on Counts 1 and 2 of S−3 in CR 03−929; and, 3 Years on Count 6 of S−9 in CR 05−060 which shall run Concurrently to the other Counts; $300 Special Assessment |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| RACKETEERING CONSPIRACY (1) | Dismissed |
| ILLEGAL GAMBLING – JOKER POKER MACHINES (2) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

**Plaintiff**

| **USA** | represented by | **Amy Busa** |

**USA**     represented by     **Amy Busa**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201−1820
718−254−6274
Fax: 718−254−6478
Email: amy.busa@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Greg D Andres**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John David Buretta**

United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201−1820
718−254−6314
Fax: 718−254−6478
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mitra Hormozi**
United States Attorneys Office, NYED
271 Cadman Plaza East
Brooklyn, NY 11201
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicolas Bourtin**
United States Attorneys Office
147 Pierrepont Plaza
Brooklyn, NY 11201
718−254−6343
Fax: 718−254−6478
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Winston Y. Chan**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201−1820
(718) 254−7577
Fax: 718−254−6481
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrey Spektor**
U.S. Attorney's Office, EDNY
271−A Cadman Plaza East
Brooklyn, NY 11201
718−254−6475
Fax: 718−254−6605
Email: andrey.spektor@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Government Attorney*

**Douglas A. Leff**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201−1820
718−254−6035
Fax: 718−254−8702
*ATTORNEY TO BE NOTICED*

**Taryn A. Merkl**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201
718−254−6064
Fax: 718−254−6478
Email: taryn.merkl@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/14/2003 | 1 | SEALED INDICTMENT as to Joseph Massino (1) count(s) 1, 2, Patrick Defilippo (2) count(s) 1, 2, John Joseph Spirito (3) count(s) 1, 2. (Villanueva, William) (Entered: 08/19/2003) |
| 08/14/2003 | 2 | Arrest Warrant Issued by Steven M. Gold as to Patrick Defilippo. (Piper, Francine) (Entered: 08/22/2003) |
| 08/14/2003 | 3 | Arrest Warrant Issued by Steven M. Gold as to Joseph Massino. (Piper, Francine) (Entered: 08/22/2003) |
| 08/14/2003 | 4 | Arrest Warrant Issued by Steven M. Gold as to John Joseph Spirito. (Piper, Francine) (Entered: 08/22/2003) |
| 08/19/2003 | 5 | Order to Unseal Indictment as to Joseph Massino, Patrick Defilippo, John Joseph Spirito. (Signed by Judge Lois Bloom on 8/19/03) (Piper, Francine) (Entered: 08/22/2003) |
| 08/19/2003 | | Case unsealed as to Joseph Massino, Patrick Defilippo, John Joseph Spirito (Piper, Francine) (Entered: 08/22/2003) |
| 08/20/2003 | 9 | Minute Entry for proceedings held before Marilyn D. Go : AUSA Andres; Richard Levitt for dft.Arraignment as to Patrick Defilippo (2) Count 1,2 held on 8/20/2003, Initial Appearance as to Patrick Defilippo held on 8/20/2003, Plea entered by Patrick Defilippo (2) Count 1,2. by Patrick Defilippo Not Guilty on counts All Counts. (Tape #03/195: 0–430) (Lee, Tiffeny) (Entered: 09/03/2003) |
| 08/20/2003 | 10 | NOTICE OF ATTORNEY APPEARANCE: Richard W. Levitt appearing for Patrick Defilippo. (Lee, Tiffeny) (Entered: 09/03/2003) |
| 08/20/2003 | 11 | CJA 23 Financial Affidavit by Patrick Defilippo. (Lee, Tiffeny) (Entered: 09/03/2003) |
| 08/20/2003 | 12 | ORDER OF DETENTION pending trial as to Patrick Defilippo . Signed by Judge Marilyn D. Go on 8/20/2003. (Lee, Tiffeny) Additional attachment(s) added on 9/3/2003 (Lee, Tiffeny). (Entered: 09/03/2003) |
| 08/20/2003 | 13 | Memorandum of Law in Support of the Government's Motion for a Permanent Order of Detention as to Patrick DeFilippo. (Lee, Tiffeny) (Entered: 09/03/2003) |
| 08/20/2003 | 14 | Letter dated 8/20/2003 from Michael Bachrach, Esq. to whom it may concern regarding dft DeFilippo's medical problems. (Lee, Tiffeny) (Entered: 09/03/2003) |
| 08/20/2003 | 15 | ARREST Warrant Returned Executed on 8/20/2003, as to Patrick Defilippo. (Lee, Tiffeny) (Entered: 09/03/2003) |
| 08/20/2003 | 16 | Minute Entry for proceedings held before Marilyn D. Go : AUSA Andres; Stacy Richman for dft.Arraignment as to John Joseph Spirito (3) Count 1,2 held on 8/20/2003, Initial Appearance as to John Joseph Spirito held on 8/20/2003, Plea entered by John Joseph Spirito (3) Count 1,2. by John Joseph Spirito Not Guilty on counts All Counts. (Lee, Tiffeny) (Entered: 09/03/2003) |
| 08/20/2003 | 17 | NOTICE OF ATTORNEY APPEARANCE: Stacey Richman appearing for John Joseph Spirito. (Lee, Tiffeny) (Entered: 09/03/2003) |
| 08/20/2003 | 18 | ORDER OF DETENTION pending trial as to John Joseph Spirito . Signed by Judge Marilyn D. Go on 8/20/2003. (Lee, Tiffeny) (Entered: 09/03/2003) |
| 08/20/2003 | 19 | ARREST Warrant Returned Executed on 8/20/2003, as to John Joseph Spirito. (Lee, Tiffeny) (Entered: 09/03/2003) |
| 08/20/2003 | 20 | Memorandum of Law in Support of the Government's Motion for a Permanent Order of Detention as to John Joseph Spirito. (Lee, Tiffeny) (Entered: 09/03/2003) |
| 08/20/2003 | 21 | Letter dated 8/20/2003 from AUSA Andres to David Breitbart, Esq. and Richard Levitt, Esq. furnishing copy of unsealed indictment as it relates to their respective clients. (attached) (Lee, Tiffeny) (Entered: 09/03/2003) |
| 08/22/2003 | 6 | Minute Entry for proceedings held before Marilyn D. Go : AUSA Greg Andres.Arraignment as to Joseph Massino (1) Count 1,2 held on 8/22/2003, Added attorney David Breitbart for Joseph Massino., Plea entered by Joseph Massino (1) Count 1,2. by Joseph Massino Not Guilty on counts All Counts. (Tape #03/196: 2811–3166) (Lee, Tiffeny) (Entered: 08/28/2003) |

| | | |
|---|---|---|
| 08/22/2003 | 7 | ORDER OF DETENTION pending trial as to Joseph Massino . Signed by Judge Marilyn D. Go on 8/22/2003. (Lee, Tiffeny) (Entered: 08/28/2003) |
| 08/22/2003 | 8 | Arrest Warrant Returned Executed on 8/22/2003 as to Joseph Massino. (Lee, Tiffeny) (Entered: 08/28/2003) |
| 09/09/2003 | 22 | Minute Entry for proceedings held before Nicholas G. Garaufis : AUSAs Andres, Hormozi and Bourtin.Status Conference as to Joseph Massino w/David Breitbart, Esq; Patrick Defilippo w/Richard Levitt, Esq; and, John Joseph Spirito with Stacey Ricman, Esq. and Murray Richman, Esq. held on 9/9/2003. XT exclusion for 9/9–12/19/2003. Next s/c is scheduled for 12/19/2003 @ 9:30 a.m. Appointment of special death penalty counsel. (Court Reporter Mickey Brymer) (Lee, Tiffeny) (Entered: 09/15/2003) |
| 09/09/2003 | | Attorney update in case as to Joseph Massino, Patrick Defilippo, John Joseph Spirito. Attorney Murray Richman for John Joseph Spirito, Mitra Hormozi for USA; USA and USA, Nicolas Bourtin for USA; USA and USA added. (Lee, Tiffeny) (Entered: 09/15/2003) |
| 09/23/2003 | 23 | UNSEALING ORDER as to Emanuel Guaragna, Anthony Frascone, Anthony Siano, Russell Trucco, Joseph Massino, Patrick Defilippo, John Joseph Spirito: Unsealing the above–captioned indictment, S–1, for all purposes. Signed by Judge Lois Bloom on September 23, 2003. (Lee, Tiffeny) (Entered: 09/26/2003) |
| 09/23/2003 | 24 | SUPERSEDING INDICTMENT (S–1) as to Joseph Massino (1) count(s) 9s, 10s, Patrick Defilippo (2) count(s) 1s, 2s, 3s, 4s, 5s, 6s, 8s, 9s, 10s, 11s, John Joseph Spirito (3) count(s) 1s, 2s, 3s, 4s, 9s, 10s, 15s, 18s, Emanuel Guaragna (4) count(s) 1, 4, 5, 6, 7–8, 12, 13, 14, 16, 17, Anthony Frascone (5) count(s) 2, 3, Anthony Siano (6) count(s) 1, 5, 8, 16, Russell Trucco (7) count(s) 2, 3. (Lee, Tiffeny) (Entered: 09/30/2003) |
| 09/23/2003 | 25 | NOTICE OF ATTORNEY APPEARANCE: Thomas J. Lee appearing for Emanuel Guaragna. (Lee, Tiffeny) (Entered: 10/06/2003) |
| 09/23/2003 | 26 | Minute Entry for proceedings held before Lois Bloom :Arraignment and Initial Appearance as to Anthony Frascone held on 9/23/2003. Plea entered by Anthony Frascone (5) Count 2,3. by Anthony Frascone Not Guilty on counts All Counts. Detention Hearing adjourned to 9/24 @ 2:00. (Tape #03/216: 6045–6930; 03/217: 0–200) (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/23/2003 | 27 | ORDER OF DETENTION as to Anthony Frascone. Hearing set for 9/24 @ 2:00. Signed by Judge Lois Bloom on 9/23/2003. (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/23/2003 | 28 | CJA 23 Financial Affidavit by Anthony Frascone. (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/23/2003 | 29 | NOTICE OF ATTORNEY APPEARANCE: Joseph V. Sorrentino appearing for Anthony Frascone. (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/23/2003 | 30 | Minute Entry for proceedings held before Lois Bloom : AUSAs Bourtin and Andres. John Iannuzzi, Esq. for dft.Arraignment and Initial Appearance as to Russell Trucco held on 9/23/2003, Plea entered by Russell Trucco (7) Count 2,3. by Russell Trucco Not Guilty on counts Not Guilty. (Tape #03/216: 6045–6930; 03/217: 0–200) (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/23/2003 | 31 | ORDER OF TEMPORARY DETENTION as to Russell Trucco. Hearing set for 9/24 @ 2:00 p.m. Signed by Judge Lois Bloom on 9/23/2003. (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/23/2003 | 32 | CJA 23 Financial Affidavit by Russell Trucco. (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/23/2003 | 33 | NOTICE OF ATTORNEY APPEARANCE: John Nicholas Iannuzzi appearing for Russell Trucco. (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/23/2003 | 34 | Minute Entry for proceedings held before Lois Bloom : AUSAs Andres and Bourtin; Arthur Appleton for dft.Arraignment as to Anthony Siano (6) Count 1,5,8,16 held on 9/23/2003, Initial Appearance as to Anthony Siano held on 9/23/2003, Plea entered by Anthony Siano (6) Count 1,5,8,16. by Anthony Siano Not Guilty on counts All Counts. Dft released on $500,000 bail. Time excluded. Stat conf before NGG set for 12/19 @ 9:30. (Tape #03/216: 6045–6930; 03/217: 0–29) (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/23/2003 | 35 | ORDER TO CONTINUE – Ends of Justice as to Anthony Siano Time excluded from 9/23/2003 until 12/19/2003. Signed by Judge Lois Bloom on 9/23/2003. (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/23/2003 | 36 | CJA 23 Financial Affidavit by Anthony Siano. (Lee, Tiffeny) (Entered: 10/08/2003) |

| | | |
|---|---|---|
| 09/23/2003 | 37 | NOTICE OF ATTORNEY APPEARANCE: Arthur A. Appleman appearing for Anthony Siano. (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/23/2003 | 54 | ORDER Setting Conditions of Release as to Anthony Siano (6) $500,000 Secured Appearance Bond. Dft not to leave NYC w/o court's permission. Dft shall avoid contact w/members and associates of organized crime. Dft to surrender passport by 9/26/2003. Dft subject to home detention w/electronic monitoring. Suretors assigned. See order for full detail. Signed by Judge Lois Bloom on 9/23/2003. (Lee, Tiffeny) (Entered: 11/04/2003) |
| 09/24/2003 | 38 | Minute Entry for proceedings held before Lois Bloom: AUSA Bourtin; John Iannuzzi for dft.Bond Hearing as to Russell Trucco held on 9/24/2003. Dft released on $200,000 bond. Time excluded. (Tape #03/218: 3875–6187) (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/24/2003 | 39 | ORDER Setting Conditions of Release as to Russell Trucco (7) $200,000 Secured Appearance Bond. Dft to avoid contact w/ member and associate of organized crime; subject to home detention w/electronic monitoring except for attorney visits and medical emergencies. Suretors signed. Signed by Judge Lois Bloom on 9/24/2003. (Lee, Tiffeny) Modified on 11/4/2003 (Lee, Tiffeny). (Entered: 10/08/2003) |
| 09/24/2003 | 40 | ORDER TO CONTINUE – Ends of Justice as to Russell Trucco Time excluded from 9/24/2003 until 12/19/2003. Signed by Judge Lois Bloom on 9/24/2003. (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/24/2003 | 41 | Minute Entry for proceedings held before Lois Bloom: AUSA Bourtin; Joseph Sorrentino for dft.Bond Hearing as to Anthony Frascone held on 9/24/2003. Dft released on $500,000 appearance bond. Time exclusion 9/24–12/19. (Tape #03/220: 1682–3744) (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/24/2003 | 42 | ORDER Setting Conditions of Release as to Anthony Frascone (5) $500,000 Secured Appearance Bond. Dft not to leave NY State and Secaucas, NJ(for work purposes) w/o Court's permission. Dft to avoid contact with members and associates of organized crime, and co–dfts except in the presence of counsel. Dft is restricted to a curfew beginning @ 6:00 pm – 6:30 am, 5 weekdays and at home on the weekends. Suretors sign. Signed by Judge Lois Bloom on 9/24/2003. (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/24/2003 | 43 | ORDER TO CONTINUE – Ends of Justice as to Anthony Frascone Time excluded from 9/24/2003 until 12/19/2003. Signed by Judge Lois Bloom on 9/24/2003. (Lee, Tiffeny) (Entered: 10/08/2003) |
| 09/30/2003 | 45 | Minute Entry for proceedings held before Robert M. Levy: AUSA Andres; For defendants: Breitbart, Richard Levitt and Murray Richmond respectively.Arraignment as to Joseph Massino (1) Count 9s,10s and Patrick Defilippo (2) Count 1s,2s,3s,4s,5s,6s,8s,9s,10s,11s and John Joseph Spirito (3) Count 1s,2s,3s,4s,9s,10s,15s,18s held on 9/30/2003, Plea entered by Joseph Massino, Patrick Defilippo, John Joseph Spirito Not Guilty on counts All Counts. Status conference set before NGG for 12/19/2003 @ 11:00. (Tape #03/224: 5106–5306) (Lee, Tiffeny) (Entered: 10/09/2003) |
| 10/03/2003 | 46 | Letter dated 9/26/2003 from Herald Price Fahringer, Esq. to MJ Bloom requesting a one week extension, until 10/3/2003, for the filing of the confession of judgment. (Lee, Tiffeny) (Entered: 10/10/2003) |
| 10/03/2003 | 47 | Minute Entry for proceedings held before Robert M. Levy:Bond Modification Hearing as to Anthony Siano held on 10/3/2003. AUSA Andres; Herald Price Fahringer for Anthony Siano. Bond modified to home detention w/electronic monitoring. Bond is secured with one property. (Tape #03/228: 2786–4056) (Lee, Tiffeny) (Entered: 10/10/2003) |
| 10/08/2003 | 53 | Minute Entry for proceedings held before Nicholas G. Garaufis:Status Conference as to Joseph Massino held on 10/8/2003. AUSs Andres and Bourtin, Breitbart/Leemon and Savitt for dft. Status conference is set for 10/15/2003 @ 3:30 p.m. (Court Reporter Allan Sherman) (Lee, Tiffeny) (Entered: 11/04/2003) |
| 10/09/2003 | 44 | ORDER as to Joseph Massino, Patrick Defilippo, John Joseph Spirito appointing the following death–qualified counsel: attorney Ephraim Savitt for Joseph Massino, Carl J. Herman for John Joseph Spirito, Jean DeSales Barrett for Patrick Defilippo. Signed by Judge Nicholas G. Garaufis on 10/03/2003. (Lee, Tiffeny) (Entered: 10/09/2003) |
| 10/09/2003 | 64 | Letter dated 10/9/03 from Greg Andres to Counsel, furnishing discovery. (Piper, Francine) (Entered: 11/17/2003) |

| | | |
|---|---|---|
| 10/10/2003 | 51 | Letter dated 10/9/2003 to various counsel from AUSA Andres advising of conference before NGG set for 10/15/2003 and furnishing copy of Massino motion, w/memsup, for consolidation of indictments 02cr307 and 03cr929 for trial. (see 02cr307,# 579 for hard copy of document) (Lee, Tiffeny) (Entered: 10/30/2003) |
| 10/15/2003 | 49 | Minute Entry for proceedings held before Nicholas G. Garaufis: AUSAs Andres, Hormozi, Bourtin and Henoch. See calendar for defense appearances. Status Conference as to Emanuel Guaragna, Anthony Frascone, Anthony Siano, Russell Trucco, Joseph Massino, Patrick Defilippo, John Joseph Spirito and Ronald Filocomo, Robert Lino, Daniel Mongelli (from 02cr307) held on 10/15/2003. Motions by 12/23/2003; Govt's response by 1/24/2004; Reply by 2/4/2004. Oral argument is scheduled for 2/6/2004 @ 10:00 a.m. Trial for dfts Massino, Mongelli, Robert Lino and Filocomo is re−scheduled for 4/19/2004. (Lee, Tiffeny) (Entered: 10/27/2003) |
| 10/21/2003 | 48 | Minute Entry for proceedings held before Nicholas G. Garaufis : AUSA Andres; Thomas Lee for dft.Bail Application as to Emanuel Guaragna held on 10/21/2003. The dft is released pursuant to order setting conditions of release and bond. (Court Reporter Stephanie Drexler) (Lee, Tiffeny) (Entered: 10/24/2003) |
| 10/21/2003 | 52 | ORDER Setting Conditions of Release as to Emanuel Guaragna (4) $1,000,000 Secured Appearance Bond. Dft to avoid contact w/co−0dfts, witnesses, all members and associates of organized crime except for co−dft meetings. Dft is subject to home detention w/electronic monitoring. Suretors sign. Signed by Judge Nicholas G. Garaufis on 10/21/2003. (Lee, Tiffeny) (Entered: 11/03/2003) |
| 10/23/2003 | 58 | (Third) AFFIDAVIT of Confession of Judgment by Anthony Frascone. (Lee, Tiffeny) (Entered: 11/05/2003) |
| 10/28/2003 | | MEMORANDUM & ORDER as to Joseph Massino: The Government's motion to disqualify Ephraim Savitt as Joseph Massino's appointed death counsel is GRANTED. Signed by Judge Nicholas G. Garaufis on October 27, 2003. (See 02cr307, document #576 for hard copy) (Lee, Tiffeny) (Entered: 11/04/2003) |
| 10/28/2003 | | Attorney update in case as to Joseph Massino. Attorney Ephraim Savitt terminated. (Lee, Tiffeny) (Entered: 11/04/2003) |
| 10/30/2003 | 50 | Rule 40 Documents Received as to Emanuel Guaragna. (Lee, Tiffeny) (Entered: 10/30/2003) |
| 10/30/2003 | | Arrest of Emanuel Guaragna in Southern District of Florida. (Lee, Tiffeny) (Entered: 10/30/2003) |
| 11/01/2003 | 56 | AFFIDAVIT of Confession of Judgment by Anthony Frascone. (Lee, Tiffeny) (Entered: 11/05/2003) |
| 11/01/2003 | 57 | (Additional) AFFIDAVIT of Confession of Judgment by Anthony Frascone. (Lee, Tiffeny) (Entered: 11/05/2003) |
| 11/03/2003 | 59 | Minute Entry for proceedings held before Nicholas G. Garaufis:Status Conference as to Joseph Massino held on 11/3/2003. AUSAs Andres/Hormozi/Bourtin/Henoch; Davie Breitbart/Diarmuid White/Scott Leemon for dft. Defense counsel will submit a letter to the court on David Stern's status to be appointed as death penalty counsel. (Lee, Tiffeny) (Entered: 11/10/2003) |
| 11/05/2003 | 55 | ORDER, (endorsed on letter dated 10/14/03 from Greg D. Andres to Judge Garaufis) as to Joseph Massino, application granted. Dft's time to submit a response is extended accordingly. (Signed by Judge Nicholas G. Garaufis on 10/14/03) (Piper, Francine) (Entered: 11/05/2003) |
| 11/10/2003 | 60 | Letter dated 9/23/03 from Greg D. Andres to Judge Garaufis, enclosing a copy of the superseding indictment adding new dfts and new charges. (Piper, Francine) (Entered: 11/10/2003) |
| 11/17/2003 | 61 | Letter dated 8/25/03 from Greg Andres to Judge Garaufis, enclosing a copy of the indictment and detention motions as to dfts Massino, DeFilippo and Spirito. (Piper, Francine) (Entered: 11/17/2003) |
| 11/17/2003 | 62 | ORDER as to Emanuel Guaragna, granting deft's application that his supervision be transferred to Florida. Signed by Judge Nicholas G. Garaufis on 11/7/2003. Endorsed on 11/6 letter from Thomas Lee, Esq. (Lee, Tiffeny) (Entered: 11/17/2003) |
| 11/17/2003 | 63 | Letter dated 9/29/03 from Greg Andres to Judge Garaufis, advising the court of dfts arrest and arraignments. (Piper, Francine) (Entered: 11/17/2003) |

| | | |
|---|---|---|
| 11/17/2003 | 65 | Letter dated 9/17/03 from Richard Levitt to Judge Garaufis, requesting that attorney Jean DeSales Barrett be appointed as Capital Counsel for Patrick DeFilippo. (Piper, Francine) (Entered: 11/17/2003) |
| 11/18/2003 | 66 | Letter dated 9/24/2003 from Peter Kirschheimer, Esq. to Judge Garaufis regarding learned death penalty counsel. (attachments) (also document #596 in 02cr307 sans attachments) (Lee, Tiffeny) (Entered: 11/19/2003) |
| 11/18/2003 | 68 | Minute Entry for proceedings held before Nicholas G. Garaufis:Status Conference as to Joseph Massino held on 11/18/2003. AUSAs Andres and Hormozi; David Breitbart/David Stern for dft. Stat conference set for 11/25/2003 @ 9:00 a.m. Peter Kirschheimer should also be present. (ESR: Andridja Dandridge) (Lee, Tiffeny) (Entered: 12/03/2003) |
| 11/18/2003 | | Attorney update in case as to Joseph Massino. Attorney Flora Edwards for Joseph Massino added. {see doc #600 in 02cr307} (Lee, Tiffeny) (Entered: 12/09/2003) |
| 11/26/2003 | 67 | ORDER as to Joseph Massino: The court severs the death eligible charges against Massino from 2cr307 and orders them re–joined to the charges in 3cr929. The trial of indictment 2cr307 will commence on 4/19/2004 @ 9:30 a.m. with the selection of the jury. The trial of 3cr929 will take place on a date to be determined. Signed by Judge Nicholas G. Garaufis on 11/25/2003. (Lee, Tiffeny) (Entered: 11/26/2003) |
| 12/04/2003 | 69 | SEALED Appointment of mitigation expert. (Glenn, Marilyn) Modified on 12/4/2003 (Glenn, Marilyn). (Entered: 12/04/2003) |
| 12/05/2003 | 70 | ORDER: David Stern been previously appointed by this court to represent Joseph Massino; shall have his compensation fixed of $125.00 per hour, for in court and out of Court time, with respect to all matters affecting the representation of Massino nunc pro tunc as of the date of counsel's appointment. Stern shall comply with all requirements set forth in the order appointing Massino's initial learned counsel, Ephriam Savitt. Order attached. C/M. Signed by Judge Nicholas G. Garaufis on 12/3/03. (Nieves, Adrian) (Entered: 12/05/2003) |
| 12/08/2003 | 71 | MEMORANDUM AND ORDER: Due to this lack of learned counsel, the court has requested a list of attorneys who are qualified to serve as "second seat" to learned counsel and, through that post, gain the experience necessary to be appointed death counsel in future cases. Kirscheimer has provided this court with such a list. In view of the complexity of this case and the court's continuing obligation to guarantee adequate to death eligible dfts, the court directs DeFilippo, Spirito and their counsel submit to this court by 12/19/03 their recommendations of attorneys for appointment as second–seat to learned counsel. See document for further details. C/M. Signed by Judge Nicholas G. Garaufis on 12/3/03. (Nieves, Adrian) (Entered: 12/08/2003) |
| 12/13/2003 | 78 | ORDER as to Emanuel Guaragna granting application for modification of pre–trial conditions to permit one hour of walk a day to excersice back. Signed by Judge Nicholas G. Garaufis on 12/13/2003. Endorsed on 12/11 letter from Thomas Lee, Esq. to NGG. (Lee, Tiffeny) (Entered: 01/14/2004) |
| 12/16/2003 | 74 | Minute Entry for proceedings held before Steven M. Gold:Bond Hearing as to Russell Trucco held on 12/16/2003. AUSA Bourtin; John Ianuzzi for defendant. Bond modified. Dft is taken off of electronic monitoring and amount increased to $500,000.00. Dft and surety advised of the modification and given warnings. (Lee, Tiffeny) (Entered: 01/08/2004) |
| 12/16/2003 | 75 | ORDER Setting Conditions of Release as to Russell Trucco (7) $500,000 Secured Appearance Bond. Dft not to leave SDNY/EDNY without court's permission. Dft to avoid contact with members/associates of organized crime. Dft to report to PTS 1 weekly in person. Signed by Judge Steven M. Gold on 12/16/2003. (Lee, Tiffeny) (Entered: 01/08/2004) |
| 12/19/2003 | 80 | Minute Entry for proceedings held before Nicholas G. Garaufis: AUSAs Andres, Hormozi, Bourtin and Henoch. See calendar for defense appearances. Status Conference as to Emanuel Guaragna, Anthony Frascone, Anthony Siano, Russell Trucco, Joseph Massino, Patrick Defilippo, John Joseph Spirito held on 12/19/2003. Status conference for all defendants set for 3/19/2004 @ 10:30 a.m. Status conference for death penalty defendants only, set for 7/16/2004 @ 10:30 a.m. See calendar for all rulings and complete scheduling. (Court Reporter Marsha Diamond) (Lee, Tiffeny) (Entered: 01/16/2004) |
| 12/24/2003 | 73 | ORDER as to Anthony Siano granting application for permission to travel 12/25, 9am–7pm. Signed by Judge Nicholas G. Garaufis. Endorsed on page 2 of 12/19 letter from Herald Price Fahringer, Esq. to Judge Garaufis. (Lee, Tiffeny) (Entered: 01/08/2004) |

| 01/07/2004 | 72 | ORDER as to Patrick Defilippo: LLoyd Epstein shall have his compensation fixed at a rate of $125.00 per hour, for in court and out of court time, with respect to all mattedrs affecting the representation of Mr. DeFilippo retroactive to 12/1/2003. Mr. Epstein shall comply w/all requirements set forth in the order appointing Ms. Barrett as learned counsel. Signed by Judge Nicholas G. Garaufis on 12/22/2003. (Lee, Tiffeny) (Entered: 01/07/2004) |
| --- | --- | --- |
| 01/07/2004 | 97 | Minute Entry for proceedings held before Nicholas G. Garaufis: AUSA Andres/Bourtin, Murray Richmond, Carl Herman and Kenneth Paul for dft.Status Conference as to John Joseph Spirito held on 1/7/2004. Kenneth Paul is appointed as "second seat" learned death penalty counsel. (Court Reporter Allen Sherman) (Lee, Tiffeny) (Entered: 03/15/2004) |
| 01/13/2004 | 76 | Sealed envelope containing subpoenas placed in vault. (Lee, Tiffeny) (Entered: 01/13/2004) |
| 01/14/2004 | 77 | ORDER as to John Joseph Spirito. Kenneth A. Paul is appointed as "second seat" learned death penalty counsel on behalf of John Joseph Spirito. This Court's 10/3/2003 is amended accordingly. Signed by Judge Nicholas G. Garaufis on January 7, 2004. (Lee, Tiffeny) (Entered: 01/14/2004) |
| 01/14/2004 | 79 | Letter dated 12/19/2003 from Heral Price Fahringer, Esq. to Judge Garaufis confirming that Anthony Siano was unable to attend the 12/19 conference in person due to a fractured ankle. (Lee, Tiffeny) (Entered: 01/16/2004) |
| 01/16/2004 | 81 | ORDER as to Anthony Frascone granting application for modification/extention of curfew to 2:00 a.m on 12/24, 25 30 and 31. Signed by Judge Nicholas G. Garaufis on 12/19/2003. Endorsed on 12/19 letter from Joseph Sorrentino to NGG. (Lee, Tiffeny) (Entered: 01/16/2004) |
| 01/20/2004 | 82 | ORDER as to Anthony Siano granting application for modification of release conditions: dft may travel to work and return home by 7 p.m. Signed by Judge Nicholas G. Garaufis. Endorsed on page 2 of 11/13/2003 letter from Herald Price Fahringer, Esq. to NGG. (Lee, Tiffeny) (Entered: 01/20/2004) |
| 01/22/2004 | 83 | Envelope containing sealed document, placed in vault. (Lee, Tiffeny) (Entered: 01/22/2004) |
| 01/23/2004 | 84 | TRANSCRIPT of Proceedings as to Patrick Defilippo, John Joseph Spirito held on August 20, 2003 before Judge Marilyn D. Go; Transcription Plus II, (516) 358–7352. (fwd'd to NGG) (Lee, Tiffeny) (Hong, Loan). (Entered: 01/26/2004) |
| 01/23/2004 | 85 | TRANSCRIPT of Arraignment as to Joseph Massino, etc. held on August 22, 2003 before Judge Marilyn D. Go; Transcription Plus II, (516) 358–7352. (fwd'd to NGG) (Lee, Tiffeny) (Entered: 01/26/2004) |
| 01/23/2004 | 86 | TRANSCRIPT of Arraignment as to Anthony Frascone, Anthony Siano, Russell Trucco held on September 23, 2003 before Judge Lois Bloom; Transcription Plus II, (516) 358–7352. (fwd'd to NGG) (Lee, Tiffeny) (Entered: 01/26/2004) |
| 01/23/2004 | 87 | TRANSCRIPT of Detention Hearing as to Anthony Frascone held on September 24, 2003 before Judge Lois Bloom; Transcription Plus II, (516) 358–7352. (fwd'd to NGG) (Lee, Tiffeny) (Entered: 01/26/2004) |
| 01/23/2004 | 88 | TRANSCRIPT of Detention Hearing as to Russell Trucco held on September 24, 2003 before Judge Lois Bloom; Transcription Plus II, (516) 358–7352. (fwd'd to NGG) (Lee, Tiffeny) (Entered: 01/26/2004) |
| 01/23/2004 | 89 | TRANSCRIPT of Arraignment as to Joseph Massino, Patrick Defilippo, John Joseph Spirito held on September 30, 2003 before Judge Robert M. Levy; Transcription Plus II, (516) 358–7352. (fwd'd to NGG) (Lee, Tiffeny) (Entered: 01/26/2004) |
| 01/23/2004 | 90 | TRANSCRIPT of Bond Modification as to Anthony Siano held on October 3, 2003 before Judge Robert M. Levy; Transcription Plus II, (516) 358–7352. (fwd'd to NGG) (Lee, Tiffeny) (Entered: 01/26/2004) |
| 01/30/2004 | 91 | Sealed letter placed in vault. (Lee, Tiffeny) (Entered: 02/04/2004) |
| 02/11/2004 | 92 | ORDER as to Joseph Massino, Granting the application for counsel to order copies of all discovery on both Mr. Massino's cases. ( see ltr dtd 01/05/04 by David Stern) . Signed by Judge Nicholas G. Garaufis on 1/6/04. (Sica, Michele) (Entered: 02/11/2004) |
| 02/12/2004 | 93 | Sealed envelope containing order placed in vault. (Lee, Tiffeny) (Entered: 02/12/2004) |
| 02/16/2004 | 102 | ORDER as to Anthony Siano, granting dft's application for permission to travel: attendance at funeral – 2/12/2004, 1pm – 5pm. Signed by Judge Nicholas G. Garaufis on 2/12/20004. Endorsed |

| | | |
|---|---|---|
| | | on page 2 of 2/12 letter from Herald Price Fahringer, Esq. to NGG. (Lee, Tiffeny) (Entered: 03/19/2004) |
| 02/19/2004 | 94 | Sealed Order dated 1/27/04.(Nieves, Adrian) (Entered: 02/19/2004) |
| 02/19/2004 | | Letter dated 1/28/04 from AUSA Greg D. Andres, Mitra Hormozi to Jennifer Hansen, Esq. advising that dfts mayonly be present if their lawyer or one of their representatives is present such as a paralegal. There are no conditions that all dfts and lawyers must be present prior to the commencement of any meetings. See document 642 in 02CR307. (Nieves, Adrian) (Entered: 02/19/2004) |
| 02/26/2004 | 110 | Sealed envelope placed in vault. (Lee, Tiffeny) (Entered: 03/26/2004) |
| 02/26/2004 | 111 | Original Text Deleted. Duplicate Entry, Please Disregard.(Lee, Tiffeny) Modified on 3/31/2004 (Lee, Tiffeny). (Entered: 03/26/2004) |
| 03/01/2004 | 95 | ORDER AUTHORIZING INTERIM PAYMENTS as to John Joseph Spirito for Representation of counsel for Death Penalty Cases . Signed by Judge Nicholas G. Garaufis on 1/28/04. (Greene, Donna) (Entered: 03/01/2004) |
| 03/01/2004 | 96 | ORDER AUTHORIZING INTERIM PAYMENTS as to Patrick Defilippo for Representation of Counsel for Death Penalty Cases . Signed by Judge Nicholas G. Garaufis on 1/28/04. (Greene, Donna) (Entered: 03/01/2004) |
| 03/02/2004 | 117 | Minute Entry for proceedings held before Nicholas G. Garaufis: AUSAs Andres, Hormozi, Bourtin, Henoch; See calendar for defense appearances.Status Conference as to Emanuel Guaragna, Anthony Frascone, Anthony Siano, Russell Trucco, Joseph Massino, Patrick Defilippo, John Joseph Spirito held on 3/2/2004. Decision on all motions read into the record. See transcript. (Court Reporter Henry Shapiro.) (Lee, Tiffeny) (Entered: 04/15/2004) |
| 03/05/2004 | 103 | SEALED mitigation letters. (Glenn, Marilyn) (Entered: 03/24/2004) |
| 03/05/2004 | 108 | Sealed transcript placed in vault. (Lee, Tiffeny) (Entered: 03/26/2004) |
| 03/06/2004 | 109 | Original Text Deleted. Duplicate Entry, Please Disregard. (Lee, Tiffeny) Modified on 3/31/2004 (Lee, Tiffeny). (Entered: 03/26/2004) |
| 03/08/2004 | 98 | MOTION for Discovery *Relevant to the Pending Determination by the Government Whether to Seek Death as Punishment* by Patrick Defilippo. (Lee, Tiffeny) (Entered: 03/17/2004) |
| 03/08/2004 | 99 | MEMORANDUM in Support by Patrick Defilippo of 98 MOTION for Discovery *Relevant to the Pending Determination by the Government Whether to Seek Death as Punishment*, Exhibits A–C attached. (Lee, Tiffeny) (Entered: 03/17/2004) |
| 03/17/2004 | 100 | Government's Memorandum of Law in Opposition to Defendant Defilippo's 98 MOTION for Discovery *Relevant to the Pending Determination by the Government Whether to Seek Death as Punishment*. (Lee, Tiffeny) (Entered: 03/17/2004) |
| 03/18/2004 | 101 | ORDER as to Anthony Frascone, granting dft's application for an extension of curfew as follows: 4/2, 4pm–2am Attendance @ Award Ceremony; 4/11, 10:30am–9pm Easter Celebration. Signed by Judge Nicholas G. Garaufis on 3/4/2004. Endorsed on 3/4/2004 letter from Joseph V. Sorrentino, Esq. to NGG. (Lee, Tiffeny) (Entered: 03/18/2004) |
| 03/24/2004 | 104 | Sealed subpoena. Originally rec'd 3/6. (Glenn, Marilyn) (Entered: 03/24/2004) |
| 03/24/2004 | 105 | This entry removed; it was entered in error.. (Glenn, Marilyn) Modified on 3/31/2004 (Glenn, Marilyn). (Entered: 03/24/2004) |
| 03/25/2004 | 106 | Sealed document re mitigation expert. (Glenn, Marilyn) (Entered: 03/25/2004) |
| 03/25/2004 | 107 | Sealed document re: mitigation specialist. (Glenn, Marilyn) (Entered: 03/25/2004) |
| 03/29/2004 | 112 | REPLY in Support by Patrick Defilippo of 98 MOTION for Discovery *Relevant to the Pending Determination by the Government Whether to Seek Death as Punishment*. (fwd'd to NGG) (Lee, Tiffeny) (Entered: 03/30/2004) |
| 03/31/2004 | 113 | ORDER as to Joseph Massino; A status Conference will take place in the above captioned case at 2:00 p.m. on Friday 04/02/04 before Judge Garaufis, in COurtroom 9 on the 6th floor. All counsel for defendants must be present . Signed by Judge Nicholas G. Garaufis on 03/24/04. (Sica, Michele) (Entered: 03/31/2004) |

| | | |
|---|---|---|
| 04/01/2004 | 114 | Sealed document re findings. Date of sealing: 3/24/04. (Glenn, Marilyn) (Entered: 04/01/2004) |
| 04/02/2004 | 115 | Sealed disqualification. (Glenn, Marilyn) (Entered: 04/02/2004) |
| 04/02/2004 | 116 | Sealed subpoena.(Glenn, Marilyn) (Entered: 04/02/2004) |
| 04/12/2004 | 125 | ORDER as to Emanuel Guaragna, granting defense application that the defendant's personal appearance at the 4/5/2004 conference be waived. .Signed by Judge Nicholas G. Garaufis. Endorsed on 3/17/2004 letter from Thomas Lee, Esq. to NGG. (Lee, Tiffeny) (Entered: 05/24/2004) |
| 04/15/2004 | 118 | ORDER as to John Joseph Spirito, granting counsel's application to be excused from the 4/2/2004 status conference. Signed by Judge Nicholas G. Garaufis on 3/25/2004. Endorsed on 3/25/2004 letter from Carl Herman, Esq. to NGG. (Lee, Tiffeny) (Entered: 04/15/2004) |
| 04/15/2004 | 119 | ORDER as to Anthony Siano endorsed on letter dated 4/9/04 from Herald Price Fahringer to Judge Gershon. Defendant's request for a modification of conditions of release is denied. Signed by Judge I. Leo Glasser on 4/9/04. (Rodriguez, Angela) (Entered: 04/15/2004) |
| 04/21/2004 | 120 | NOTICE of Motion severing Massino from Indictment 03cr929 and trying the charges against him in that indictment with those in 02cr307; Dated: 9/25/2003. (Lee, Tiffeny) (Entered: 04/22/2004) |
| 04/21/2004 | 121 | Memorandum of Law in Support of Defendant Joseph Massino's Motion to Join the Charges Against Him in a Single Trial. (Lee, Tiffeny) (Entered: 04/22/2004) |
| 05/11/2004 | 122 | Letter dated 4/1/04 from Joseph V. Sorrentino to Judge Garaufis Regarding Order dated 3/24/04 directs that all counsel and defts must be present at the status conference scheduled 4/2/04 @ 2:00 p.m. (Drayton, Lorraine) (Entered: 05/11/2004) |
| 05/18/2004 | 123 | Letter dated 3/31/04 from USA Greg D. Andres to Mr. Epstein Regarding in response to your 3/3/04 letter and the 3/23/04 reply memorandum in support of motion for death penalty–related discovery. Enclosed copy of the property clerk 's invoice. (Drayton, Lorraine) (Entered: 05/18/2004) |
| 05/19/2004 | 124 | ORDER as to Patrick Defilippo, authorizing interim payment for representaion of counsel for death penalty cases. Signed by Judge Nicholas G. Garaufis on 4/12/2004 and by Circuit Judge on 5/7/2004. (Lee, Tiffeny) (Entered: 05/19/2004) |
| 06/14/2004 | 126 | ORDER as to John Joseph Spirito, granting counsel's application for permission to receive a CJA copy of the testimony in 02cr307. Signed by Judge Nicholas G. Garaufis on 6/9/2004. Endorsed on 5/26/2004 letter from Carl Herman, Esq. to NGG. (Lee, Tiffeny) (Entered: 06/14/2004) |
| 06/18/2004 | 127 | ORDER endorsed on letter dated 5/19/04 from Thomas Lee to Judge Garaufis as to Emanuel Guaragna requesting defendant's pre–trial condition be modified to allow defendant to travel to New York for dental treatment. So Ordered. Signed by Judge Nicholas G. Garaufis on 5/20/04. (Black, Amanda) (Entered: 06/18/2004) |
| 06/18/2004 | 128 | Letters from Murray Richman, Esq. and AUSA Andres Regarding defendants Spirito and DeFilippo reviewing discovery materials together. (Lee, Tiffeny) (Entered: 06/18/2004) |
| 06/21/2004 | 129 | ORDER Endorsed on letter dated 12/16/03 from Scott Leemon Esq. to USDJ Garaufis requesting that Mr. Massino's appearance be waived for the status conference scheduled for Friday, December 19, 2003: Application Granted. Signed by Judge Nicholas G. Garaufis on 12/17/03. (Williams–Jackson, Sandy) (Entered: 06/21/2004) |
| 06/24/2004 | 130 | ORDER as to John Joseph Spirito, granting application for reimbursement of the cost of providing copies of 4100 pages of intercepted telephone conversations. Signed by Judge Nicholas G. Garaufis on 6/18/2004. Endorsed on 6/15 letter from Carl Herman, Esq. (Lee, Tiffeny) (Entered: 06/24/2004) |
| 07/15/2004 | 131 | INTERIM ORDER as to Joseph Massino regarding payments for service other than cunsel for death penalty cases. Signed by Judge Nicholas G. Garaufis on 5/13/2004; and approved by the Court of Appeals, 2nd Circuit on 6/28/2004. (Lee, Tiffeny) (Entered: 07/15/2004) |
| 07/16/2004 | <u>139</u> | Minute Entry for proceedings held before Nicholas G. Garaufis :Status Conference as to Emanuel Guaragna, Anthony Frascone, Anthony Siano, Russell Trucco, Joseph Massino, Patrick Defilippo, John Joseph Spirito held on 7/16/2004. See calendar. Status conference scheduled for 10/15/2004 @ 10 a.m. (Court Reporter Holly Driscoll) (Lee, Tiffeny) (Entered: 08/16/2004) |

| | | |
|---|---|---|
| 07/26/2004 | 132 | Letter dtd 7/11/04 to all counsel, from AUSA Greg Andres, asking the lawyers if they agree to a thirty–day extension for the Attorney General to determine if thegovernment will seek the death penalty in this case. If counsel agrees to modify the schedule, the government will notify the Court and seek permission from the Court to extend the deadline for the determination from 8/31/04 to 9/30/04. If counsel do not agree, the meeting can be rescheduled to 8/30/04.(entered on 7/26/04)(Schillat,Louise) (Entered: 07/26/2004) |
| 07/27/2004 | 133 | Letter dtd 7/15/04 to Judge Nicholas G.Garaufis from Thomas J. Lee, requesting that he and his client be excused from attending the conference scheduled for 7/16/04. (entered on 7/27/04)(Schillat, Louise) (Entered: 07/27/2004) |
| 07/28/2004 | 134 | ORDER as to Emanuel Guaragna, granting application for permission to travel to West Palm Beach, FL, 7/19/2004 – 8/7/2004. Signed by Judge Nicholas G. Garaufis. Endorsed on 7/9 letter from Thomas Lee, Esq. (Lee, Tiffany) (Entered: 07/28/2004) |
| 07/28/2004 | 276 | CJA 24 as to Patrick Defilippo: Authorization for Transcript. Ordered by Judge Nicholas G. Garaufis on 7/7/2004. (Lee, Tiffany) (Entered: 07/07/2005) |
| 08/11/2004 | 135 | Reply in support of motion by Patrick Defilippo for discovery relevant to the pending determination whether to seek death–penalty authorization. (Schillat, Louise) (Entered: 08/11/2004) |
| 08/11/2004 | 136 | Memorandum in support of Patrick Defilippo's motion for discovery relevant to the pending determination whether to seek death–penalty authorization. (Schillat, Louise) (Entered: 08/11/2004) |
| 08/11/2004 | 137 | Memorandum of Law of government in opposition to defendant DeFilippo's motion for discovery related to the death penalty determination. (Schillat, Louise) (Entered: 08/11/2004) |
| 08/13/2004 | 138 | Letter dtd July 23, 2004 to Greg Andres from David Stern, requesting a change in the August 30th date for our meeting with the Capital Case Unit at the Dept. of Justice, until any Friday which is convenient to the committee. (Schillat, Louise) (Entered: 08/13/2004) |
| 08/19/2004 | 140 | ORDER as to Patrick Defilippo granting application for authorization of CJA payment to retain the service of a paralegal, see order. Signed by Judge Nicholas G. Garaufis on 7/30/3004. Endorsed on 7/29 letterf from Richard W. Levitt, Esq. (Lee, Tiffany) (Entered: 08/19/2004) |
| 08/19/2004 | 141 | ORDER as to John Joseph Spirito, granting application for permission to receive a CJA copy of the minutes of 7/16/2004 status conference. Signed by Judge Nicholas G. Garaufis on 7/23/2004. Endorsed on 7/23 letter from Carl Herman, Esq. (Lee, Tiffany) (Entered: 08/19/2004) |
| 08/19/2004 | 142 | ORDER as to Joseph Massino, granting application for permission to order transcript of witness testimony in 02cr307. Signed by Judge Nicholas G. Garaufis on 5/11/2004. Endorsed on 5/10 letter from David Stern, Esq. (Lee, Tiffany) (Entered: 08/19/2004) |
| 08/20/2004 | 143 | Letter dated 8/17/2004 from AUSA Andres to Counsel Regarding rescheduling of metting w/DOJ to 8/27/2004. (Lee, Tiffany) (Entered: 08/20/2004) |
| 08/24/2004 | 144 | Minute Entry: Guilty Plea held before Mag. Joan M. Azrack on 8/24/94.Plea entered by Anthony Frascone (5) Guilty Count 2 and Russell Trucco (7) Guilty Count 2. AUSA Nicolas Bourtin. Defense counsel Joesph Sorrentino and John Nicholas Iannuzzi. Case called, Defendants sworn and informed of rights. Magistrate Recommends that the plea be accepted. (Tape #04/48 (235–1547).) (Black, Amanda) (Entered: 08/25/2004) |
| 08/25/2004 | 145 | ORDER: Consent to have a Plea taken before U.S. Mag. Judge as to Anthony Frascone. Signed by Judge Joan M. Azrack on 9/24/04. (Black, Amanda) (Entered: 08/25/2004) |
| 08/25/2004 | 146 | ORDER: Consent to have a Plea taken before a U.S. Mag. Judge as to Russell Trucco. Signed by Judge Joan M. Azrack on 8/24/04. (Black, Amanda) (Entered: 08/25/2004) |
| 09/07/2004 | 147 | Letter dated 8/20/2004 from AUSA Andres to Counsel Regarding 8/27 meeting with the DOJ. (Lee, Tiffany) (Entered: 09/07/2004) |
| 09/09/2004 | 148 | Letter dated 8/20/2004 from Danial Serrano, Esq. to Judge Garaufis Regarding application for amendment of separation order. (Lee, Tiffany) (Entered: 09/09/2004) |
| 09/10/2004 | 153 | Envelope containing sealed letters, placed in vault. (Lee, Tiffany) (Entered: 10/12/2004) |
| 09/17/2004 | 149 | ENDORSED ORDER as to John Joseph Spirito granting counsel's application for copies of transcripts to be paid under CJA, see order. Signed by Judge Nicholas G. Garaufis on 8/27/2004. |

| | | (Lee, Tiffany) (Entered: 09/17/2004) |
|---|---|---|
| 09/17/2004 | 150 | ADMINISTRATIVE ORDER 2004–08: You are required to file all original documents electronically. In the future, please ensure that all original documents in this action are filed electronically. Clearly marked hard copy–courtesy documents should be submitted to Chambers. Courtesy copies should also indicate that the original of the submitted document has already been electronically filed. (Lee, Tiffany) (Entered: 09/17/2004) |
| 09/20/2004 | 151 | ORDER ENDORSED on letter dtd 9/15/04 from Greg D. Andres, as to Joseph Massino, Patrick Defilippo, John Joseph Spirito. Application of the government is granted. The next status conference will be held on Nov. 12, 2004 at 10:00 a.m. Speedy trial time is excluded until then..(Signed by Judge Nicholas G. Garaufis on September 15, 2004) (Schillat, Louise) (Entered: 09/20/2004) |
| 09/27/2004 | 155 | TRANSCRIPT of Pleading as to Anthony Frascone, Russell Trucco held on August 24, 2004 before Judge Joan M. Azrack. TypeWrite Word Processing, Staten Island, New York. (Lee, Tiffany) (Entered: 10/21/2004) |
| 09/28/2004 | 152 | TRANSCRIPT of Criminal Cause for Detention Hearing before Mag. Bloom as to Anthony Frascone on 9/24/03. (Black, Amanda) (Entered: 09/29/2004) |
| 10/19/2004 | 154 | Letter from Nicolas Bourtin to Hon. Nicholas G. Garaufis Regarding Acceptance of guilty pleas of Anthony Frascone and Russell Trucco (Attachments: # 1 Plea Minutes for Frascone and Trucco Guilty Plea)(Bourtin, Nicolas) (Entered: 10/19/2004) |
| 10/22/2004 | 156 | ENDORSED ORDER as to Emanuel Guaragna granting application for permission to travel 10/19/2004 – 10/23/2004, see order. Signed by Judge Nicholas G. Garaufis on 10/18/2004. (Lee, Tiffany) (Entered: 10/26/2004) |
| 10/26/2004 | 157 | ORDER as to Patrick Defilippo, John Joseph Spirito: Daniel Serrano, Paralegal is authorized to submit interim vouchers for the representation of his clients. Signed by Judge Nicholas G. Garaufis on 9/08/2004 and by US Court of Appeals for the 2nd Circuit on 10/06/2004. (Lee, Tiffany) (Entered: 10/26/2004) |
| 10/28/2004 | 158 | ENDORSED ORDER as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, granting Government's application for an extension of time to make final determination as to whether to seek the death penalty, to 11/12/2004. Signed by Judge Nicholas G. Garaufis on 10/22/2004. (Lee, Tiffany) (Entered: 10/28/2004) |
| 10/28/2004 | 159 | ENDORSED ORDER as to Anthony Siano granting application for permission to travel to Bethlehem, Pennsylvania to attend funeral.Signed by Judge Nicholas G. Garaufis on 10/22/2004. (Lee, Tiffany) (Entered: 10/28/2004) |
| 11/10/2004 | 160 | ENDORSED ORDER as to Emanuel Guaragna granting application for permission to travel to New York, 11/9–11/13/2004. Signed by Judge Nicholas G. Garaufis, undated. (Lee, Tiffany) (Entered: 11/10/2004) |
| 11/12/2004 | 162 | Minute Entry for proceedings held before Nicholas G. Garaufis:Status Conference as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, Emanuel Guaragna, Anthony Siano held on 11/12/2004. Motion for severance schedule is as follows: motions 1/25/2005; response 2/18/2005; reply 3/4/2005; argument 3/15/2005 @ 9:30 a.m. Jury selection and trial for 9/12/2005 for all defendants. Jury selection and trial is scheduled for Joseph Massino (Death Penalty Case) for January 9, 2006. New sentencing date for Joseph Massino, 2/11/2005 @ 10:00 a.m. (Court Reporter Mickey Brymer) (Lee, Tiffany) (Entered: 11/19/2004) |
| 11/18/2004 | 161 | ENDORSED ORDER as to Anthony Frascone granting application for permission to extend curfew to midnight on Monday, November 29, 2004 for the purposes of attending daughter's award banquet. Signed by Judge Nicholas G. Garaufis on 11/11/2004. (Lee, Tiffany) (Entered: 11/18/2004) |
| 11/18/2004 | 165 | SUPERSEDING INDICTMENT (S–2) as to Joseph Massino (1) count(s) 9ss, 10ss, Patrick Defilippo (2) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 6ss, 8ss, 9ss, 10ss, 11ss, John Joseph Spirito (3) count(s) 1ss, 2ss, 3ss, 4ss, 9ss, 10ss, 15ss, 18ss, Emanuel Guaragna (4) count(s) 1s, 2s, 5s, 6s, 7s, 8s, 12s, 13s, 14s, 16s, 17s, Anthony Siano (6) count(s) 1s, 5s, 8s, 16s, Vincent Basciano (8) count(s) 1, 2, Anthony Donato (9) count(s) 1, 2. (Lee, Tiffany) (Entered: 12/06/2004) |
| 11/18/2004 | 223 | Letter dated 10/20/2004 from Murray Richman, Esq. to Judge Garaufis Regarding application for amendment of separation orders as to dfts. DeFilippo and Spirito. (Lee, Tiffany) (Entered: |

|  |  | 03/16/2005) |
|---|---|---|
| 11/18/2004 | 224 | Letter dated 6/8/2004 from Murray Richman, Esq. to Judge Garaufis Regarding application that Mr. Spirito be allowed to review legal materials. (Lee, Tiffeny) (Entered: 03/16/2005) |
| 11/18/2004 | 225 | Letter dated 10/6/2004 from AUSA Andres to Judge Garaufis Regarding opposition to application to amend seperation orders as to dfts Spirito and DeFilippo. (Lee, Tiffeny) (Entered: 03/16/2005) |
| 11/19/2004 | 164 | ORDER unsealing superseding indictment, S–2, as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, Emanuel Guaragna, Anthony Siano, Vincent Basciano, Anthony Donato. Signed by Judge Nicholas G. Garaufis on 11/19/2004. (Lee, Tiffeny) (Entered: 12/06/2004) |
| 11/19/2004 | 168 | Minute Entry for proceedings held before Lois Bloom :Plea entered by Anthony Donato. Not Guilty on counts 1–2. Detention hearing adjourned to 11/23/04, 2 p.m. (Rifkin, Brian) (Entered: 12/21/2004) |
| 11/19/2004 | 169 | ORDER OF TEMPORARY DETENTION PENDING HEARING PURSUANT TO BAIL REFORM ACT, as to Vincent Basciano. Detention Hearing set for 11/25/2004 12:00 PM before Magistrate–Judge Roanne L. Mann. Signed by Judge Lois Bloom, on 11/19/04. (Rifkin, Brian) (Entered: 12/21/2004) |
| 11/19/2004 | 170 | ORDER OF TEMPORARY DETENTION PENDING HEARING PURSUANT TO BAIL REFORM ACT, as to Anthony Donato. Detention Hearing set for 11/23/2004 12:00 PM before Magistrate–Judge Roanne L. Mann. Signed by Judge Lois Bloom, on 11/19/04. (Rifkin, Brian) (Entered: 12/21/2004) |
| 11/19/2004 | 171 | NOTICE OF ATTORNEY APPEARANCE: Thomas J. Lee appearing for Anthony Donato. (Rifkin, Brian) (Entered: 12/21/2004) |
| 11/19/2004 | 172 | NOTICE OF ATTORNEY APPEARANCE: Andrea L. Zellan, Benjamin Brafman appearing for Vincent Basciano. (Rifkin, Brian) (Entered: 12/21/2004) |
| 11/19/2004 | 174 | Minute Entry for proceedings held before Lois Bloom :Plea entered by Vincent Basciano. Not Guilty on counts 1–2. Detention hearing adjourned to 11/23/04 @ 12 p.m. (Barrett, C.) (Entered: 12/27/2004) |
| 11/19/2004 | 178 | Arrest Warrant Returned Executed on 11/19/04, as to Anthony Donato. (Barrett, C.) (Entered: 12/27/2004) |
| 11/19/2004 | 179 | Arrest Warrant Returned Executed on 11/19/04, as to Vincent Basciano. (Barrett, C.) (Entered: 12/27/2004) |
| 11/23/2004 | 188 | Minute Entry for proceedings held before Roanne L. Mann :Detention Hearing as to Anthony Donato held on 11/23/2004. Government opposes bail for reasons stated on the record. Defense counsel presents a bail package. Five sureties approved, two sureties must sign off before defendant is released. Proceeding scheduled for 11:00 a.m., 11/24/04. If two other sureties provided, bail is granted. (Rifkin, Brian) (Entered: 01/11/2005) |
| 11/23/2004 | 191 | Minute Entry for proceedings held before Nicholas G. Garaufis :Status Conference as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, Emanuel Guaragna, Anthony Siano, Vincent Basciano, Anthony Donato held on 11/23/2004. All defendants are arraigned and plead not guilty to the charges contained in (S–2) except Emanuel Guaragna will be arraigned on (S–2) at a later date. There are possible curcio issues with respect to defendants Anthony Donato and Emanuel Guaragna. (Rifkin, Brian) (Entered: 01/13/2005) |
| 11/24/2004 | 175 | Minute Entry for proceedings held before Nicholas G. Garaufis :Bail Appeal as to Anthony Donato held on 11/24/2004. Magistrate Judge Mann's decision is stayed pending a decision on the appeal. Bail appeal to be heard on Wednesday, December 1, 2004 @ 2:30 p.m. (Barrett, C.) (Entered: 12/27/2004) |
| 11/24/2004 | 187 | Minute Entry for proceedings held before Roanne L. Mann :Bond Hearing as to Anthony Donato held on 11/24/2004. Judge Mann set bond in the amount of 1 million dollars with $10,000.00 cash bail. Government to appeal ruling to Judge Garaufis. Bond stayed pending appeal. (Rifkin, Brian) (Entered: 01/11/2005) |
| 11/24/2004 | 226 | Letter dated 11/22/2004 from AUSA Andres to Judge Mann Regarding request to cancel 11/23/2004 bail hearing as to Vincent Basciano. (Lee, Tiffeny) (Entered: 03/16/2005) |

| | | |
|---|---|---|
| 12/01/2004 | 176 | Minute Entry for proceedings held before Nicholas G. Garaufis :Bail Appeal as to Anthony Donato held on 12/1/2004. Magistrate Mann's decision to release the defendant on bail is reversed. The defendant is remanded and an order of detention pending trial is entered. (Barrett, C.) (Entered: 12/27/2004) |
| 12/01/2004 | 177 | ORDER OF DETENTION pending trial as to Anthony Donato. Signed by Judge Nicholas G. Garaufis on 12/1/04. (Barrett, C.) (Entered: 12/27/2004) |
| 12/03/2004 | 163 | Letter from Richard Levitt & Murray Richman to Judge Garaufis Regarding Government's Request to Terminate Learned Counsels' Participation in Case (Levitt, Richard) (Entered: 12/03/2004) |
| 12/10/2004 | 166 | INTERIM ORDER: Jill Miller, Mitigation Specialist for defendant Patrick Defilippo is authorized to submit interim vouchers for the representation of her client. Signed by Judge Nicholas G. Garaufis on 9/30/2004. (Lee, Tiffeny) (Entered: 12/10/2004) |
| 12/10/2004 | 189 | Minute Entry for proceedings held before Nicholas G. Garaufis :Status Conference as to Joseph Massino held on 12/10/2004. David Stern and Flora Edwards are appointed to represent Joseph Massino pursuant to CJA. (Court Reporter Henry Shapiro) (Lee, Tiffeny) (Entered: 01/11/2005) |
| 12/10/2004 | | Attorney update in case as to Joseph Massino. Attorney David Stern for Joseph Massino added. (Lee, Tiffeny) (Entered: 01/11/2005) |
| 12/10/2004 | | Attorney update in case as to Joseph Massino. Attorney David Breitbart terminated. (Lee, Tiffeny) (Entered: 01/11/2005) |
| 12/16/2004 | 167 | Letter from Joseph V. Sorrentino, Esq. to Hon. Nicholas G. Garaufis Regarding modifying bail condidtions (Sorrentino, Joseph) (Entered: 12/16/2004) |
| 12/26/2004 | 173 | MOTION to Compel *termination of detention in administrative segregation and to permit attendance at codefendant meetings* by Joseph Massino. (Edwards, Flora) (Entered: 12/26/2004) |
| 12/30/2004 | 180 | TRANSCRIPT of Bail Application as to Anthony Donato held on 12/1/04 @ 2:30 p.m. before Judge Nicholas G. Garaufis. Court Reporter: Gene Rudolph. (Drayton, Lorraine) (Entered: 12/30/2004) |
| 01/05/2005 | 181 | ENDORSED ORDER as to Anthony Siano granting permission to travel on December 24 and 25, 2004. See order for details. Signed by Judge Nicholas G. Garaufis on 12/22/2004. (Lee, Tiffeny) (Entered: 01/05/2005) |
| 01/05/2005 | 182 | ENDORSED ORDER as to Anthony Frascone granting application for extension of curfew to 12:00 a.m. on December 24, 25 and 28. Signed by Judge Nicholas G. Garaufis. (Lee, Tiffeny) (Entered: 01/05/2005) |
| 01/06/2005 | 183 | REPLY TO RESPONSE to Motion Joseph Massino re 173 MOTION to Compel *termination of detention in administrative segregation and to permit attendance at codefendant meetings in reply to the Letter of December 30, 2004* (Attachments: # 1 Exhibit Exhibit A Letter December 30, 2004# 2 Exhibit Exhibit B Excerpt Trial Testimony 02 CR 307# 3 Exhibit Exhibit C Special Housing Review Forms# 4 Exhibit Exhbit D Massino Affidavit)(Edwards, Flora) (Entered: 01/06/2005) |
| 01/06/2005 | 184 | ENDORSED ORDER granting application for approval of funds for a copy of 12/27/2004 transcript under the Criminal Justice Act. Signed by Judge Nicholas G. Garaufis on 12/30/2004. (Lee, Tiffeny) (Entered: 01/06/2005) |
| 01/06/2005 | 185 | ENDORSED ORDER as to Anthony Siano granting application for permission to travel, Saturday, January 1, 2005, between the hours of 10 a.m. and 6 p.m. to celebrate the New Year's Day with his family. Signed by Judge Nicholas G. Garaufis on 12/30/2004. (Lee, Tiffeny) (Entered: 01/07/2005) |
| 01/10/2005 | 186 | NOTICE OF ATTORNEY APPEARANCE: John L. Pollok appearing for Anthony Donato (Pollok, John) (Entered: 01/10/2005) |
| 01/12/2005 | 190 | ORDER as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, Emanuel Guaragna, Anthony Siano, Vincent Basciano, Anthony Donato requesting briefing on or before 1/19/05 with respect to whether copies of tapes entered into evidence during US v. Massino, 03 CR 307, should be made available to the press. . Signed by Judge Nicholas G. Garaufis on 1/12/05. (Garaufis, Nicholas) (Entered: 01/12/2005) |
| 01/13/2005 | 192 | TRANSCRIPT of Bail Hearing as to Anthony Donato held on 11/24/04 @ 2:00 p.m. before Judge Nicholas G. Garaufis. Court Reporter: Marsha Diamond. (Drayton, Lorraine) (Entered: 01/13/2005) |

| | | |
|---|---|---|
| 01/14/2005 | 193 | First MOTION for Leave to Appear Nunc Pro Tunc *Kevin McNally* Attorney: Kevin McNally. by Joseph Massino. (McNally, Kevin) (Entered: 01/14/2005) |
| 01/14/2005 | 194 | First MOTION for Leave to Appear Pro Hac Vice Order *Kevin McNally* Attorney: Kevin McNally. by Joseph Massino. (McNally, Kevin) (Entered: 01/14/2005) |
| 01/18/2005 | | ORDER as to Joseph Massino appointing Kevin McNally, Esq. learned counsel . Signed by Judge Nicholas G. Garaufis on 1/18/05. (Akowuah, Kwaku) (Entered: 01/18/2005) |
| 01/18/2005 | | ORDER granting leave to Kevin McNally, Esq. to appear as out−of−state pro hac vice counsel for Joseph Massino . Signed by Judge Nicholas G. Garaufis on 1/18/05. (Akowuah, Kwaku) (Entered: 01/18/2005) |
| 01/18/2005 | 195 | Letter from AUSA Greg D. Andres to Defense Counsel Regarding Death Penalty/Severance (Andres, Greg) (Entered: 01/18/2005) |
| 01/19/2005 | 196 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Reply to Capeci Request (Andres, Greg) (Entered: 01/19/2005) |
| 01/19/2005 | 208 | Minute Entry for proceedings held before Nicholas G. Garaufis:Sentencing held on 1/19/2005 for Anthony Frascone (5), Count(s) 2, 12 months and 1 day imprisonment; 3 years supervised release; $100 special assessment; Count(s) 3, Dismissed on government's motion. (Court Reporter Anthony Frisolone) (Lee, Tiffeny) (Entered: 02/01/2005) |
| 01/20/2005 | 197 | Letter from John L. Pollok, Esq. to Greg D. Andres, AUSA Regarding production of documents (Pollok, John) (Entered: 01/20/2005) |
| 01/20/2005 | 200 | Affidavit of Service by Emanuel Guaragna re 198 MOTION to Sever Defendant. (Lee, Tiffeny) (Entered: 01/25/2005) |
| 01/21/2005 | 198 | MOTION to Sever Defendant by Emanuel Guaragna. (Lee, Thomas) (Entered: 01/21/2005) |
| 01/24/2005 | 199 | Letter from Benjamin Brafman to the Honorable Nicholas G. Garaufis Regarding Motion for a Severance (Brafman, Benjamin) (Entered: 01/24/2005) |
| 01/25/2005 | 201 | MOTION to Sever Defendant by John Joseph Spirito. (Attachments: # 1)(Herman, Carl) (Entered: 01/25/2005) |
| 01/25/2005 | 202 | Notice of MOTION to Sever Defendant by Patrick Defilippo. (Epstein, Lloyd) (Entered: 01/25/2005) |
| 01/25/2005 | 203 | RESPONSE in Support Patrick Defilippo re 202 Notice of MOTION to Sever Defendant *MEMORANDUM IN SUPPORT* (Epstein, Lloyd) (Entered: 01/25/2005) |
| 01/25/2005 | 204 | MOTION to Sever Defendant *; Affirmation of Herald Price Fahringer, Esq.; Memorandum of Law in Support of Motion for Severance* by Anthony Siano. (Fahringer, Herald) (Entered: 01/25/2005) |
| 01/25/2005 | 210 | Minute Entry for proceedings held before Nicholas G. Garaufis:Sentencing held on 1/25/2005 for Russell Trucco (7), Count(s) 2, 18 moths probation; $100 special assessment; Count(s) 3, Dismissed on government's motion. (Court Reporter Stephanie Drexler) (Lee, Tiffeny) (Entered: 02/03/2005) |
| 01/26/2005 | 205 | Letter dated 1230/2004 from Justin Lilien, Staff Attorney to Judge Garaufis Regarding Defendant Massino's placement in the Special Housing Unit at MDC. (hard copy) (Lee, Tiffeny) (Entered: 01/26/2005) |
| 01/26/2005 | 206 | Letter from John L. Pollok, Esq. to Hon. Nicholas G. Garaufis Regarding severance of Defendant Donato (Pollok, John) (Entered: 01/26/2005) |
| 01/27/2005 | | ORDER as to Joseph Massino. The government's request for a two−week adjournment to respond to Massino's challenge to his placement in the Special Housing Unit of the MDC is GRANTED. The government's responding brief is now due on February 11, 2005. The concurrent requests of the government and defense counsel for a postponement of sentencing are GRANTED. The defendant's sentencing is hereby adjourned until April 15, 2005 at 9:30 A.M. Signed by Judge Nicholas G. Garaufis on 1/27/05. (Akowuah, Kwaku) (Entered: 01/27/2005) |
| 01/30/2005 | 207 | Letter from Flora Edwards to Judge Garaufis Regarding request to be relieved as counsel (Edwards, Flora) (Entered: 01/30/2005) |

| | | |
|---|---|---|
| 02/01/2005 | 209 | JUDGMENT as to Anthony Frascone (5), Count(s) 2, 12 months and 1 day imprisonment; 3 years supervised release; $100 special assessment; Count(s) 3, Dismissed on government's motion. The Court recommends that defendant be designated to FCI Fort Dix, New Jersey. Signed by Judge Nicholas G. Garaufis on January 27, 2005. (copies distributed) (Lee, Tiffany) (Entered: 02/01/2005) |
| 02/02/2005 | 215 | Minute Entry for proceedings held before Nicholas G. Garaufis: AUSA Andres, Edward MacDonald for defendant.Status Conference as to Joseph Massino held on 2/2/2005 with respect to the defendant's health and representation issues. The Court directs the Government to re–visit the death penalt status of the case once the new Attorney General is sworn in office. (Court Reporter Marsha Diamond) (Lee, Tiffany) (Entered: 02/09/2005) |
| 02/03/2005 | 211 | JUDGMENT as to Russell Trucco (7), Count(s) 2, 18 moths probation, the first 6 months shall be served in home confinement; $100 special assessment; Count(s) 3, Dismissed on government's motion. The defendant shall be required to pay the Probation Department for the cost of electronic monitoring at the prevailing rate. Signed by Judge Nicholas G. Garaufis on 1/31/2005. (copies distributed) (Lee, Tiffany) (Entered: 02/03/2005) |
| 02/03/2005 | 212 | TRANSCRIPT of Criminal Cause for Pleading as to Anthony Frascone, Russell Trucco held on 8/24/04 before Judge Joan M. Azrack. Court Reporter: Stacey Delsole. (Drayton, Lorraine) (Entered: 02/03/2005) |
| 02/04/2005 | 213 | Letter from Joseph V. Sorrentino, Esq. to Hon. Nicholas G. Garaufis, USDJ Regarding modify present bail conditions (Sorrentino, Joseph) (Entered: 02/04/2005) |
| 02/04/2005 | 214 | ORDER granting the motions of Patrick Defilippo, John Joseph Spirito, Emmanuel Guaragna, Anthony Siano, Vincent Basciano and Anthony Donato for severance from the trial of co–defendant Joseph Massino. The motions of Anthony Siano and Emmanuel Guaragna for severance from other co–defendants remain pending. Signed by Judge Nicholas G. Garaufis on 2/4/05. (Akowuah, Kwaku) (Entered: 02/04/2005) |
| 02/07/2005 | | ORDER as to Anthony Frascone re 213 Letter requesting modification of bail conditions. Application granted. So ordered. Signed by Judge Nicholas G. Garaufis on 2/7/05. (Akowuah, Kwaku) (Entered: 02/07/2005) |
| 02/17/2005 | 216 | Letter from Thomas J. Lee, Esq to Judge Nicholas G. Garafufis Regarding Conflict of Interest (Lee, Thomas) (Entered: 02/17/2005) |
| 02/17/2005 | 217 | Letter from Thomas J. Lee, Esq. to Judge Nicholas G. Garaufis Regarding Emmanuel Guaragna to travel to NY for court appearance (Lee, Thomas) (Entered: 02/17/2005) |
| 02/18/2005 | | ORDER as to Emanuel Guaragna re 217 Letter requesting permission to travel to New York from March 12, 2005 to March 21, 2005. Application granted. So ordered. Signed by Judge Nicholas G. Garaufis on 2/18/05. (Akowuah, Kwaku) (Entered: 02/18/2005) |
| 03/10/2005 | 218 | ENDORSED ORDER as to Russell Trucco granting application for to restore the bond condition of electronic monitoring and exonerating bond. Signed by Judge Nicholas G. Garaufis on 12/20/2004. (Lee, Tiffany) (Entered: 03/10/2005) |
| 03/10/2005 | 219 | Letter from AUSA, Greg D. Andres dated 11/22/04 to Judge Garaufis requesting that the Court reconsider its decision with respect to the retention of both death counsel and CJA counsel for defendants DeFilippo and Spirito. (Hunter, Tara) (Entered: 03/10/2005) |
| 03/10/2005 | 220 | SUPERSEDING INDICTMENT (S–3) as to Joseph Massino (1) count(s) 9sss, 10sss, Patrick Defilippo (2) count(s) 1sss, 2sss, 3sss, 4sss, 5sss, 6sss, 8sss, 9sss, 10sss, 11sss, John Joseph Spirito (3) count(s) 1sss, 2sss, 3sss, 4sss, 9sss, 10sss, 15sss, 18sss, Emanuel Guaragna (4) count(s) 1ss, 2ss, 5ss, 6ss, 7ss, 8ss, 12ss, 13ss, 14ss, 16ss, 17ss, Anthony Siano (6) count(s) 1ss, 5ss, 8ss, 16ss, Vincent Basciano (8) count(s) 1s, 2s, Anthony Donato (9) count(s) 1s, 2s. (Lee, Tiffany) (Entered: 03/14/2005) |
| 03/14/2005 | 221 | ENDORSED ORDER as to Anthony Siano granting application for permission to travel on 11/25/2004, 9 a.m. to 8 p.m. Signed by Judge Nicholas G. Garaufis. See letter dated 11/22/2004 from Herald P. Fahringer, Esq. (Lee, Tiffany) (Entered: 03/14/2005) |
| 03/14/2005 | 222 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Status Conference Issues for March 15, 2005 (Andres, Greg) (Entered: 03/14/2005) |
| 03/15/2005 | 233 | Minute Entry for proceedings held before Nicholas G. Garaufis :Arraignment as to Anthony Siano (6) Count 1ss,5ss,8ss,16ss and Anthony Donato (9) Count 1s,2s and Emanuel Guaragna (4) Count |

| | | |
|---|---|---|
| | | 1ss,2ss,5ss,6ss,7ss,8ss,12ss,13ss,14ss,16ss,17ss and Patrick Defilippo (2) Count 1sss,2sss,3sss,4sss,5sss,6sss,8sss,9sss,10sss,11sss and Vincent Basciano (8) Count 1s,2s and John Joseph Spirito (3) Count 1sss,2sss,3sss,4sss,9sss,10sss,15sss,18sss and Joseph Massino (1) Count 9sss,10sss held on 3/15/2005. Defendants plead not guilty. Added attorney Charles Samuel Hochbaum for Emanuel Guaragna. Attorney Carl Jordan Herman; Kenneth A. Paul; Jean DeSales Barrett and LLoyd Epstein terminated in case as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, Emanuel Guaragna, Anthony Siano, Vincent Basciano, Anthony Donato. Motion briefing schedule set, see calendar. Jury selection: 9/12/2005. Time excluded until 8/5/2005.(Court Reporter Mickey Brymer) (Lee, Tiffeny) (Entered: 03/22/2005) |
| 03/15/2005 | | Attorney update in case as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, Emanuel Guaragna, Anthony Frascone, Anthony Siano, Russell Trucco, Vincent Basciano, Anthony Donato. Attorney Winston Y. Chan for USA; USA; USA; USA; USA; USA; USA and USA added. (Lee, Tiffeny) (Entered: 03/22/2005) |
| 03/17/2005 | 227 | Letter from AUSA, Greg D. Andres dated 6/4/04 to Ms. Hansen regarding defendants' Patrick DeFilippo and John Spirito's review of legal material. (Hunter-Hicks, Tara) (Entered: 03/17/2005) |
| 03/17/2005 | 228 | Letter from AUSA, Greg Andres dated 11/22/04 to Magistrate Mann requesting cancellation of defendant, Vincent Basciano's bail hearing. (Hunter-Hicks, Tara) (Entered: 03/17/2005) |
| 03/21/2005 | 229 | NOTICE OF ATTORNEY APPEARANCE: Barry Levin appearing for Vincent Basciano (Levin, Barry) (Entered: 03/21/2005) |
| 03/22/2005 | 230 | Letter from Barry Levin to Hon. Nicholas Garaufis Regarding Misc (Levin, Barry) (Entered: 03/22/2005) |
| 03/22/2005 | 231 | Letter from Thomas Lee dated 11/23/04 to Judge Garaufis advising the Court of their intend to conduct a Curcio hearing. (Hunter-Hicks, Tara) (Entered: 03/22/2005) |
| 03/22/2005 | 232 | Letter from Alan S. Futerfas to Hon. Nicholas G. Garaufis Regarding limited representation of V. Basciano as counsel to Barry Levin, Esq. (Futerfas, Alan) (Entered: 03/22/2005) |
| 03/24/2005 | 234 | Letter from John Nicholas Iannuzzi dated 1/5/05 to Judge Garaufis objecting to one portion of the PSI report. (Hunter-Hicks, Tara) (Entered: 03/24/2005) |
| 03/25/2005 | 235 | Minute Entry for proceedings held before Nicholas G. Garaufis :Status Conference as to Vincent Basciano held on 3/25/2005. Motions to be made by 4/15/2005. Responses by 4/29/2005. Trial adjourned to 1/9/2006. (Court Reporter Mickey Brymer) (Lee, Tiffeny) (Entered: 03/28/2005) |
| 03/29/2005 | 236 | Letter from AUSA, Greg Andres dated 10/6/04 to Judge Garaufis in opposition to the application of Daniel Serrano to amend the separation orders between the defendants DeFilippo and Spirito. (Hunter-Hicks, Tara) (Entered: 03/29/2005) |
| 03/29/2005 | 237 | Letter from AUSA, Greg Andres dated 12/6/04 to Judge Garaufis stating that defendants' DeFilippo and Spirito arguments should be rejected. (Hunter-Hicks, Tara) (Entered: 03/29/2005) |
| 03/29/2005 | 238 | Letter from Flora Edwards dated 1/17/05 to Judge Garaufis requesting a 30-day adjournment of Mr. Massino's sentencing. (Hunter-Hicks, Tara) (Entered: 03/29/2005) |
| 03/29/2005 | 239 | Letter from Barry Levin to All Counsel Regarding Trial schedule (Levin, Barry) (Entered: 03/29/2005) |
| 03/30/2005 | 240 | Letter from AUSA Greg Andres to Counsel for defendants Basicano and Guaragna Regarding Discovery (Andres, Greg) (Entered: 03/30/2005) |
| 03/31/2005 | 241 | Letter from AUSA, Greg Andres dated 12/6/04 to Judge Garaufis stating that defendants' Defilippo and Spirito's request to continue retention of both their CJA attorneys and their death penalty lawyers should be denied. (Hunter-Hicks, Tara) (Entered: 03/31/2005) |
| 04/06/2005 | 242 | Letter MOTION to Appoint Counsel *MURRAY RICHMAN* by John Joseph Spirito. (Richman, Murray) (Entered: 04/06/2005) |
| 04/07/2005 | 243 | Letter from AUSA, Greg Andres dated 1/19/05 to David Stern, Benjamin Brafman, Richard Levitt, John Pollak, Thomas Lee, Murray Richman, Herald Price Fahringer regarding the application of the non-death penalty defendants. (Hunter-Hicks, Tara) (Entered: 04/07/2005) |
| 04/11/2005 | 244 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Rescheduling Court Appearance (Andres, Greg) (Entered: 04/11/2005) |

| 04/11/2005 | 245 | Letter from AUSA Greg Andres to Judge Garaufis Regarding CJA Authorization for Paralegal (Andres, Greg) (Entered: 04/11/2005) |
|---|---|---|
| 04/14/2005 | 246 | Letter from Barry Levin to Hon. Garaufis Regarding Trial Schedule (Attachments: # 1 Exhibit)(Levin, Barry) (Entered: 04/14/2005) |
| 04/14/2005 | 247 | ORDER re supplemental briefing schedule for severance motions only. So ordered. Ordered by Judge Nicholas G. Garaufis on 4/14/05. (Akowuah, Kwaku) (Entered: 04/14/2005) |
| 04/14/2005 | 249 | Minute Entry for proceedings held before Nicholas G. Garaufis :Status Conference as to John Joseph Spirito held on 4/14/2005. Murray Richman appointed to represent dft pursuant to CJA. (Court Reporter Allan Sherman.) (Lee, Tiffeny) (Entered: 04/27/2005) |
| 04/22/2005 | 248 | ENDORSED ORDER as to Patrick Defilippo, John Joseph Spirito granting application to retain the service of Victor Perez as paralegal (in place of Daniel Serrano), see order. Ordered by Judge Nicholas G. Garaufis on 4/1/2005. (Lee, Tiffeny) (Entered: 04/22/2005) |
| 04/27/2005 | 250 | Letter from Alan S. Futerfas to Hon. Nicholas G. Garaufis Regarding Reply to govt motion to quash subpeona (Futerfas, Alan) (Entered: 04/27/2005) |
| 04/28/2005 | 251 | AFFIDAVIT in Support by Anthony Siano re 204 MOTION to Sever Defendant ; Affirmation of Herald Price Fahringer, Esq.; Memorandum of Law in Support of Motion for Severance (Fahringer, Herald) (Entered: 04/28/2005) |
| 05/02/2005 | 252 | MOTION to Sever Defendant by Patrick Defilippo as to Patrick Defilippo, John Joseph Spirito. (Kaizer, Nicholas) (Entered: 05/02/2005) |
| 05/04/2005 | 253 | Letter from Alan S. Futerfas to Hon. Nicholas G. Garaufis Regarding Motion schedule for Vincent J. Basciano (Futerfas, Alan) (Entered: 05/04/2005) |
| 05/05/2005 | 254 | Sealed document placed in vault.(Hunter–Hicks, Tara) (Lee, Tiffeny). (Entered: 05/05/2005) |
| 05/05/2005 | 255 | SEALED DOCUMENT placed in vault.(Hunter–Hicks, Tara) (Lee, Tiffeny). (Entered: 05/05/2005) |
| 05/05/2005 | 256 | SEALED DOCUMENT placed in vault.(Hunter–Hicks, Tara) (Lee, Tiffeny). (Entered: 05/05/2005) |
| 05/05/2005 | 257 | Letter from Alan S. Futerfas to Hon. Nicholas Garaufis Regarding in further support of application for Mr. Basciano's release from SHU (Resnick, Ellen) (Entered: 05/05/2005) |
| 05/10/2005 | 258 | MOTION to Sever Defendant RESPONSE: to motion to sever DeFilippo, Spirito,Guaragna and Siano by USA as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, Emanuel Guaragna, Anthony Frascone, Anthony Siano, Russell Trucco, Vincent Basciano, Anthony Donato. (Attachments: # 1)(Andres, Greg) (Entered: 05/10/2005) |
| 05/10/2005 | 259 | MOTION to Sever Defendant REVISED Govt. Response to Def. Motion to Sever by USA as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, Emanuel Guaragna, Anthony Frascone, Anthony Siano, Russell Trucco, Vincent Basciano, Anthony Donato. (Attachments: # 1 cover letter)(Andres, Greg) (Entered: 05/10/2005) |
| 05/12/2005 | 260 | ORDER granting Vincent Basciano until May 20, 2005 to move for severance, oppose severance, or reply to the government's response in opposition to his co–defendants' severance motions. The remaining defendants may reply to the government's responding brief on or before May 20, 2005. Ordered by Judge Nicholas G. Garaufis on 5/12/05. (Akowuah, Kwaku) (Entered: 05/12/2005) |
| 05/12/2005 | 261 | Letter MOTION to Sever Defendant by Anthony Donato. (Pollok, John) (Entered: 05/12/2005) |
| 05/18/2005 | 262 | Letter from Barry Levin to AUSA Andres Regarding Brady materials (Levin, Barry) (Entered: 05/18/2005) |
| 05/22/2005 | 263 | MOTION to Sever Defendant Govt. Supplemental Letter Brief by USA as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, Emanuel Guaragna, Anthony Frascone, Anthony Siano, Russell Trucco, Vincent Basciano, Anthony Donato. (Andres, Greg) (Entered: 05/22/2005) |
| 05/23/2005 | 264 | REPLY TO RESPONSE to Motion Patrick Defilippo, John Joseph Spirito re 252 MOTION to Sever Defendant, 201 MOTION to Sever Defendant, 259 MOTION to Sever Defendant, 202 Notice of MOTION to Sever Defendant, 258 MOTION to Sever Defendant, 263 MOTION to Sever Defendant (Kaizer, Nicholas) (Entered: 05/23/2005) |

| | | |
|---|---|---|
| 05/23/2005 | <u>265</u> | Letter from AUSA Greg Andres to Judge Garaufis Regarding Motion Schedule (Andres, Greg) (Entered: 05/23/2005) |
| 05/23/2005 | <u>266</u> | Letter from Barry Levin to Hon. Garaufis Regarding Pretrial Motions (Levin, Barry) (Entered: 05/23/2005) |
| 06/03/2005 | <u>267</u> | Letter from Nicholas Kaizer to Judge Garaufis Regarding Adjournment of Due Date of Pretrial Motions on Behalf of DeFilippo & Spirito (Kaizer, Nicholas) (Entered: 06/03/2005) |
| 06/06/2005 | <u>268</u> | SCHEDULING ORDER adjourning pre−trial motions until September 2005. Ordered by Judge Nicholas G. Garaufis on 6/6/05. (Akowuah, Kwaku) (Entered: 06/06/2005) |
| 06/06/2005 | <u>269</u> | Notice of MOTION for Release from Custody by Anthony Donato. (Attachments: # <u>1</u> # <u>2</u> Exhibit # <u>3</u> Exhibit # <u>4</u> Exhibit)(Pollok, John) (Entered: 06/06/2005) |
| 06/09/2005 | <u>270</u> | Letter from Greg Andres to Judge Garaufis Regarding Donato's Motion to Reconsider Bail (Andres, Greg) (Entered: 06/09/2005) |
| 06/09/2005 | | ORDER as to Anthony Donato re <u>270</u> Letter requesting permission to file a response to Donato's bail application on June 24, 2005. Application granted. Upon receipt of this response the court will decide whether to hold a hearing in this matter. So ordered. Ordered by Judge Nicholas G. Garaufis on 6/9/05. (Akowuah, Kwaku) (Entered: 06/09/2005) |
| 06/14/2005 | <u>271</u> | Letter from John L. Pollok to Hon. Nicholas G. Garaufis Regarding Defendant Donato's Bail Application (Pollok, John) (Entered: 06/14/2005) |
| 06/17/2005 | 275 | TRANSCRIPT of Proceedings as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, Emanuel Guaragna, Anthony Siano held on 11/12/04 @ 10:10 a.m. before Judge Nicholas G. Garaufis. Court Reporter: Mickey Brymer,RPR. (Drayton, Lorraine) (Entered: 06/28/2005) |
| 06/23/2005 | <u>278</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Plea and Sentence Hearing held on 6/23/2005 Joseph Massino (1) Plea of guilty and sentencing on Count 9sssJoseph Massino (1) Dismissed counts Count 1,2,9s,9ss,10s,10ss,10sss. (Court Reporter Mickey Brymer) (Lee, Tiffeny) (Entered: 07/11/2005) |
| 06/24/2005 | <u>272</u> | Letter from Greg Andres to Judge Garaufis Regarding Donato's Motion to Reconsider Detention Order (Andres, Greg) (Entered: 06/24/2005) |
| 06/24/2005 | | ORDER as to Anthony Donato re <u>272</u> Letter requesting extension until June 27, 2005 to respond to motion for reconsideration of detention order. Application granted. So ordered. Ordered by Judge Nicholas G. Garaufis on 6/24/05. (Akowuah, Kwaku) (Entered: 06/24/2005) |
| 06/24/2005 | <u>282</u> | Minute Entry for proceedings held before Nicholas G. Garaufis :Plea entered by Anthony Siano (6) Guilty Count 1ss and Emanuel Guaragna (4) Guilty Count 1ss. Sentencing is set for 9/23/2005 @ 9:30 a.m. (Guaragna) & 10:00 a.m. (Siano). (Court Reporter Mickey Brymer) (Lee, Tiffeny) (Entered: 07/28/2005) |
| 06/28/2005 | <u>273</u> | Letter from Greg Andres to Judge Garaufis Regarding Donato's Application to Reconsider Bail (Andres, Greg) (Entered: 06/28/2005) |
| 06/28/2005 | <u>274</u> | ORDER as to John Joseph Spirito; Application to for a visit at MDC on 6/24/05 by his son is granted. The Court requests that the Warden of the MDC accommodate this request. Signed by Judge Garaufis. (undated). (Endorsed on letter dated 6/23/05 from Murray Richman, Esq.) (Permaul, Jenny) (Entered: 06/28/2005) |
| 07/07/2005 | <u>277</u> | NOTICE OF ATTORNEY APPEARANCE: Alan S. Futerfas appearing for Vincent Basciano (Attachments: # <u>1</u> # <u>2</u>)(Futerfas, Alan) (Entered: 07/07/2005) |
| 07/11/2005 | <u>279</u> | JUDGMENT as to Joseph Massino (1), Count(s) 1, 10s, 10ss, 10sss, 2, 9s, 9ss, Dismissed on motion of the United States; Count(s) 9sss, Receives life imprisonment on Counts One (1) through Eleven (11) of the superseding indictment CR 03−207 (S−20), which shall run concurrently to each other. Life imprisonment on Count Nine (9) of the superseding indictment CR 03−929 (S−3), which shall run consecutively to the sentence imposed in CR 03−207(S−20); Five (5) years supervised release on Counts One (1) through Eleven (11) of the superseding indictment CR 02−307, which shall run concurrently to each other. Five (5) years supervised release on Count Nine (9) of the superseding indictment (S−3) CR 03−929, which shall run concurrently with the sentence imposed in CR 02−307(S−20); $1200 Special Assessment. The Court recommends that defendant receive a thorough physical examination as soon as possible. Ordered by Judge Nicholas G. Garaufis on July 7, 2005. (copies distributed) (Lee, Tiffeny) (Entered: 07/11/2005) |

| | | |
|---|---|---|
| 07/20/2005 | 280 | ORDER as to Anthony Donato. The parties are hereby ordered to appear on August 16, 2005 at 2 pm for a hearing on the defendant's application for reconsideration of the court's prior order of detention pending trial. Ordered by Judge Nicholas G. Garaufis on 7/20/05. (Akowuah, Kwaku) (Entered: 07/20/2005) |
| 07/20/2005 | 291 | Letter undated from John Spirito to Judge Garaufis regarding deft visit to his son. (Drayton, Lorraine) (Entered: 08/30/2005) |
| 07/26/2005 | 281 | Letter from Alan S. Futerfas to Government Regarding Discovery and Bill of Particulars (Futerfas, Alan) (Entered: 07/26/2005) |
| 08/12/2005 | 283 | Letter from Alan S. Futerfas to Judge Garaufis Regarding status conference (Futerfas, Alan) (Entered: 08/12/2005) |
| 08/16/2005 | 284 | Letter from Barry Levin, Esq. to AUSA Greg Andres Regarding Disclosure (Levin, Barry) (Entered: 08/16/2005) |
| 08/17/2005 | 285 | Letter from Alan S. Futerfas to Greg Andres Regarding Additional discovery requests pursuant to Brady and FRCP 16 (Resnick, Ellen) (Entered: 08/17/2005) |
| 08/18/2005 | 286 | SEALED EX PARTE ORDER placed in vault. (Hunter–Hicks, Tara) (Lee, Tiffeny). (Entered: 08/18/2005) |
| 08/18/2005 | 287 | Letter from Government to Defense Counsel Regarding Brady and Giglio Disclosures (Attachments: # 1 Exhibit Transcript dated 12/12/85# 2 Exhibit NYPD DD5 Reports)(Andres, Greg) (Entered: 08/18/2005) |
| 08/18/2005 | | ORDER as to Patrick Defilippo, John Joseph Spirito, Vincent Basciano, Anthony Donato. A status conference for the above defendants will be held on September 6, 2005 at 2pm to clarify the issues that will need to be addressed in the pre–trial motions due September 16, 2005. So ordered. Ordered by Judge Nicholas G. Garaufis on 8/18/05. (Akowuah, Kwaku) (Entered: 08/18/2005) |
| 08/19/2005 | 288 | Letter from Barry Levin to AUSA Greg Andres Regarding Brady letter (Levin, Barry) (Entered: 08/19/2005) |
| 08/26/2005 | 297 | Minute Entry for proceedings held before Nicholas G. Garaufis : AUSA Greg Andres; John Pollak, Esq. for the Deft.; Status Conference as to Anthony Donato held on 8/26/2005. RULINGS: Written submission by defense counsel in re: (adequacy of counsel on the time of the hearing.) to be submitted by 9/2/05. Reply by Govt. due by 9/9/05. (Court Reporter A. Frisolone.) (Permaul, Jenny) (Entered: 09/12/2005) |
| 08/26/2005 | 357 | Minute Entry for proceedings held before Nicholas G. Garaufis:Bail Application as to Anthony Donato held on 8/26/2005. Written submission to be submitted 9/2/2005, Reply by Gov't 9/9/2005. (Court Reporter A. Frisolone) (Lee, Tiffeny) (Entered: 11/21/2005) |
| 08/29/2005 | 289 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Scheduling of Status Conference (Andres, Greg) (Entered: 08/29/2005) |
| 08/29/2005 | 290 | Letter from Alan S. Futerfas, Esq. to Honorable Nicholas G. Garaufis (Futerfas, Alan) (Entered: 08/29/2005) |
| 08/30/2005 | | Letter dated 8/30/05 from Laura Trinchera to Judge Garaufis regarding Joseph Massino sentencing. (Drayton, Lorraine) (Entered: 08/30/2005) |
| 09/01/2005 | 292 | MOTION for Release from Custody *Bail reconsideration de novo* by Anthony Donato. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Wolfe, Susan) (Entered: 09/01/2005) |
| 09/02/2005 | 293 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Issues Raised For Sept. Status Conference (Andres, Greg) (Entered: 09/02/2005) |
| 09/07/2005 | 294 | MOTION to Quash *Subpoenae Duces Tecum* by USA as to John Joseph Spirito, Vincent Basciano. (Attachments: # 1 Appendix A# 2 Appendix B)(Chan, Winston) (Entered: 09/07/2005) |
| 09/08/2005 | 296 | Minute Entry for proceedings held before Nicholas G. Garaufis : AUSA: Greg Andres/Winston Chan; Counsel and defts. present. Status Conference as to Patrick Defilippo, John Joseph Spirito, Vincent Basciano, Anthony Donato held on 9/8/2005. RULINGS: Curcio Hearing will be held for defts. Patrick Delfino and Anthouy Donato on 9.15.05 at 4:00 p.m.. Oral Argument on Pre– Trial Motion will take place on 11/1/04 at 9:30. (Court Reporter Fred Gurino.) (Permaul, Jenny) (Entered: 09/12/2005) |

| | | |
|---|---|---|
| 09/09/2005 | 295 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Opposition to Defendant Donato's Bail Application (Andres, Greg) (Entered: 09/09/2005) |
| 09/13/2005 | 298 | SEALED LETTER placed in vault. (Hunter–Hicks, Tara) (Lee, Tiffeny). (Entered: 09/13/2005) |
| 09/14/2005 | 299 | Letter from AUSAs Greg Andres/Winston Chan to Judge Garaufis Regarding Curcio Hearing for Defendants Donato/Spirito (Andres, Greg) (Entered: 09/14/2005) |
| 09/15/2005 | 300 | Notice of MOTION for Discovery by Anthony Donato. (Attachments: # 1 Affidavit # 2 Affidavit of Service)(Pollok, John) (Entered: 09/15/2005) |
| 09/15/2005 | 301 | PRETRIAL MEMORANDUM of Law by Anthony Donato (Pollok, John) (Entered: 09/15/2005) |
| 09/16/2005 | 302 | AFFIDAVIT by Vincent Basciano (Attachments: # 1 Affidavit Notice of Motion)(Futerfas, Alan) (Entered: 09/16/2005) |
| 09/16/2005 | 303 | PRETRIAL MEMORANDUM by Vincent Basciano (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Futerfas, Alan) (Entered: 09/16/2005) |
| 09/16/2005 | 304 | Letter from Government to Defense Counsel Regarding Additional discovery (Andres, Greg) (Entered: 09/16/2005) |
| 09/16/2005 | 305 | Joint MOTION for Discovery Pretrial Motions by Patrick Defilippo, John Joseph Spirito. (Attachments: # 1 Exhibit Exhibit A# 2 Errata Exhibit B)(Kaizer, Nicholas) (Entered: 09/16/2005) |
| 09/16/2005 | 306 | PRETRIAL MEMORANDUM in Support of Motion by Patrick Defilippo, John Joseph Spirito (Attachments: # 1 Certificate of Service)(Kaizer, Nicholas) (Entered: 09/16/2005) |
| 09/19/2005 | 307 | ORDER as to Anthony Donato . Defendant Donato's application for bail is DENIED. Ordered by Judge Nicholas G. Garaufis on 9/19/05. (Akowuah, Kwaku) (Entered: 09/19/2005) |
| 09/21/2005 | 308 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Curcio Briefing Schedule (Andres, Greg) (Entered: 09/21/2005) |
| 09/21/2005 | 309 | SENTENCING MEMORANDUM by Emanuel Guaragna (Hochbaum, Charles) (Entered: 09/21/2005) |
| 09/22/2005 | | ORDER as to Vincent Basciano re 308 Letter, government request of a time extention for reply on Curcio matters is GRANTED. Government reply is now due October 14, 2005. . Ordered by Judge Nicholas G. Garaufis on 9/22/05. (Hostetler, Janet) (Entered: 09/22/2005) |
| 09/23/2005 | 314 | Minute Entry for proceedings held before Nicholas G. Garaufis:Sentencing held on 9/23/2005 for Emanuel Guaragna (4), Count(s) 1, 12, 12s, 12ss, 13, 13s, 13ss, 14, 14s, 14ss, 16s, 16ss, 17, 17s, 17ss, 1s, 2s, 2ss, 4, 5, 5s, 5ss, 6, 6s, 6ss, 7–8, 7s, 7ss, 8s, 8ss, Dismissed on motion of the United States; Count(s) 1ss, Receives 20 months imprisonment; 3 years supervised release; $100 special assessment. (Court Reporter Gene Rudolph) (Lee, Tiffeny) (Entered: 09/27/2005) |
| 09/26/2005 | 310 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Scheduling Guilty Plea for the defendant Spirito (Andres, Greg) (Entered: 09/26/2005) |
| 09/26/2005 | 311 | Letter from Government to Defense Counsel Regarding Additional Discovery (Andres, Greg) (Entered: 09/26/2005) |
| 09/26/2005 | 312 | Letter from Alan S. Futerfas to Greg Andres, Esq. (Futerfas, Alan) (Entered: 09/26/2005) |
| 09/26/2005 | 313 | Letter from Alan S. Futerfas, Esq. to Hon. Nicholas G. Garaufis (Futerfas, Alan) (Entered: 09/26/2005) |
| 09/27/2005 | 315 | JUDGMENT as to Emanuel Guaragna (4), Count(s) 1, 12, 12s, 12ss, 13, 13s, 13ss, 14, 14s, 14ss, 16, 16s, 16ss, 17, 17s, 17ss, 1s, 2s, 2ss, 4, 5, 5s, 5ss, 6, 6s, 6ss, 7–8, 7s, 7ss, 8s, 8ss, Dismissed on motion of the United States; Count(s) 1ss, Receives 20 months imprisonment; 3 years supervised release; $100 special assessment. The Court recommends that the defendant be designated to FCC Coleman, Florida and receive a medical evaluation immediately upon arrival at the facility. Ordered by Judge Nicholas G. Garaufis on 9/26/2005. (copies distributed) (Lee, Tiffeny) (Entered: 09/27/2005) |
| 09/27/2005 | 329 | Minute Entry for proceedings held before Nicholas G. Garaufis:Plea entered by John Joseph Spirito (3) Guilty Count 1sss. Sentencing is set for 12/20/2005 @ 11:30 a.m. Attorney Robert Larusso is appointed for curcio purposes only. (Court Reporter Mickey Brymer) (Lee, Tiffeny) (Entered: 10/26/2005) |

| | | |
|---|---|---|
| 09/28/2005 | | ORDER as to Vincent Basciano re 313 Letter. Defendant's request for an extension of time to respond to government' motion to quash is GRANTED. Defendant's response is now due 10/14/05. Ordered by Judge Nicholas G. Garaufis on 9/28/05. (Hostetler, Janet) (Entered: 09/28/2005) |
| 09/29/2005 | 316 | Letter from Government to Defense Counsel Regarding Additional Discovery (Andres, Greg) (Entered: 09/29/2005) |
| 10/04/2005 | 317 | PRETRIAL MEMORANDUM *BY GOVERNMENT In Support of An Anonymous and Partially Sequestered Jury* by Patrick Defilippo, Vincent Basciano, Anthony Donato (Andres, Greg) (Entered: 10/04/2005) |
| 10/06/2005 | 318 | Letter from Richard Ware Levitt to Hon. Nicholas G. Garaufis Regarding government's motion for an anonymous jury (Shivers, Yvonne) (Entered: 10/06/2005) |
| 10/07/2005 | 319 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Re: Adjournment of Govt. Response to Pretrial Motions (Andres, Greg) (Entered: 10/07/2005) |
| 10/10/2005 | 320 | Letter from Alan S. Futerfas to Honorable Nicholas G. Garaufis (Futerfas, Alan) (Entered: 10/10/2005) |
| 10/12/2005 | | ORDER re 319 Letter, 318 Letter, 320 Letter, requesting extensions of time. Applications for time extensions by the Government and Defendants are GRANTED. The new deadlines are as follows: all responses to pre–trial motions will be due on 10/28/05. Replies will be due 11/11/05. Oral Arguments are scheduled for 11/22/05 at 11:30am. Ordered by Judge Nicholas G. Garaufis on 10/12/05. (Hostetler, Janet) (Entered: 10/12/2005) |
| 10/14/2005 | 321 | Letter from Alan S. Futerfas to Hon. Nicholas G. Garaufis (Futerfas, Alan) (Entered: 10/14/2005) |
| 10/14/2005 | 322 | Letter from Alan S. Futerfas to Greg Andres, AUSA (Futerfas, Alan) (Entered: 10/14/2005) |
| 10/20/2005 | 323 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Defendant DeFilippo's Application To Meet Wih Codefendant Spirito (Andres, Greg) (Entered: 10/20/2005) |
| 10/20/2005 | 324 | Letter from Herald Price Fahringer, Esq., to Hon. Nicholas G. Garaufis, Regarding Anthony Siano's Request for an Adjournment of His Sentencing (Fahringer, Herald) (Entered: 10/20/2005) |
| 10/24/2005 | 325 | Letter from Alan S. Futerfas to Hon. Nicholas G. Garaufis (Futerfas, Alan) (Entered: 10/24/2005) |
| 10/24/2005 | 326 | Letter from Alan S. Futerfas to AUSA, Greg Andres (Futerfas, Alan) (Entered: 10/24/2005) |
| 10/25/2005 | 327 | Letter from AUSAs Andres & Chan to Judge Garaufis Regarding Defendant Basciano's Request For Conference (Andres, Greg) (Entered: 10/25/2005) |
| 10/25/2005 | 328 | Letter from Barry Levin to Hon. Garafaufis Regarding Request for Conference (Levin, Barry) (Entered: 10/25/2005) |
| 10/26/2005 | | ORDER re 325 Letter requesting conference to address discovery issues. Application DENIED. Ordered by Judge Nicholas G. Garaufis on 10/26/05. (Hostetler, Janet) (Entered: 10/26/2005) |
| 10/27/2005 | 330 | Letter from AUSAs Andres/Chan to Defense Counsel/ cc: to Court Regarding Discovery Disclosure (Andres, Greg) (Entered: 10/27/2005) |
| 10/28/2005 | 331 | ORDER REQUESTING INTERIM PAYMENT authorizing Don Savatta, Esq. to submit interime vouchers for his representation of John Joseph Spirito. Ordered by Judge Nicholas G. Garaufis on 8/17/2005, and the by Second Circuit on 9/21/2005. (Lee, Tiffeny) (Entered: 10/28/2005) |
| 10/29/2005 | 332 | RESPONSE in Opposition Patrick Defilippo, Vincent Basciano, Anthony Donato re 300 Notice of MOTION for Discovery, 305 Joint MOTION for Discovery *Pretrial Motions Govt. Response to Defendants' Pretrial Motions* (Andres, Greg) (Entered: 10/29/2005) |
| 10/29/2005 | 333 | RESPONSE in Opposition Patrick Defilippo, Vincent Basciano, Anthony Donato re 300 Notice of MOTION for Discovery, 305 Joint MOTION for Discovery *Pretrial Motions Govt. Oppostion to Defendants' Pretrial Motions/ Exhibits A to C* (Andres, Greg) (Entered: 10/29/2005) |
| 10/29/2005 | 334 | PRETRIAL MEMORANDUM *Govt Opposition To Defendants' Pretrial Motions/Exhibit D* by Patrick Defilippo, Vincent Basciano, Anthony Donato (Andres, Greg) (Entered: 10/29/2005) |
| 10/29/2005 | 335 | RESPONSE in Opposition Patrick Defilippo, Vincent Basciano, Anthony Donato re 300 Notice of MOTION for Discovery, 305 Joint MOTION for Discovery *Pretrial Motions Govt. Opposition to Defendants' Pretrial Motions/Exhibit E* (Andres, Greg) (Entered: 10/29/2005) |

| 10/29/2005 | 336 | Letter from AUSAs Andres/Chan to Court/Counsel Regarding Additional Exhibits (Andres, Greg) (Entered: 10/29/2005) |
|---|---|---|
| 10/29/2005 | 337 | Letter from AUSAs Andres/Chan to Court/Counsel Regarding Additional Exhibits (Andres, Greg) (Entered: 10/29/2005) |
| 10/29/2005 | 338 | Letter from AUSAs Andres/Chan to Court/Counsel Regarding Additional Exhibits (M to V) For Government Opposition To Defendants' Pretrial Motions (Andres, Greg) (Entered: 10/29/2005) |
| 11/01/2005 | 339 | Letter from AUSAs Andres/Chan to Judge Garaufis Regarding Govt. Reply/Motion to Quash Subpoenae (Andres, Greg) (Entered: 11/01/2005) |
| 11/02/2005 | | ORDER re: scheduling. All pre–trial motion replies are now due on 11/9/05. Oral arguments on pre–trial motions will be heard 11/17/05 at 2:00pm. Ordered by Judge Nicholas G. Garaufis on 11/2/05. (Hostetler, Janet) (Entered: 11/02/2005) |
| 11/04/2005 | 340 | Letter from Alan S. Futerfas to Hon. Nicholas G. Garaufis (Futerfas, Alan) (Entered: 11/04/2005) |
| 11/05/2005 | 341 | Letter from AUSA Andres/Chan to Judge Garaufis Regarding DeFilippo's Application To Meet With Codefendant Spirito (Andres, Greg) (Entered: 11/05/2005) |
| 11/05/2005 | 342 | Letter from AUSA Greg Andres to Defense Counsel/cc: Judge Garaufis Regarding Brady Disclosure Re: Santoro Murder (Andres, Greg) (Entered: 11/05/2005) |
| 11/07/2005 | | ORDER as to Patrick Defilippo, Vincent Basciano, Anthony Donato re 340 Letter. Request for time extension is GRANTED. New Schedule: Defendants' replies due 11/16/05. Oral arguments scheduled for 11/29/05 at 2pm. Ordered by Judge Nicholas G. Garaufis on 11/6/05. (Hostetler, Janet) (Entered: 11/07/2005) |
| 11/07/2005 | 343 | Letter from AUSA Andres to Judge Garaufis Regarding Donato's Plea (Andres, Greg) (Entered: 11/07/2005) |
| 11/07/2005 | | ORDER as to Patrick Defilippo, Vincent Basciano, Anthony Donato re 318 Letter. Defendants' response to Government's Motion for Anonymous Jury will be submitted by 11/16/05. Government's reply, if any, will be submitted by 11/23/05. Oral arguments will be held on 11/29/05 at 2pm. Ordered by Judge Nicholas G. Garaufis on 11/7/05. (Hostetler, Janet) (Entered: 11/07/2005) |
| 11/07/2005 | 344 | Letter from AUSA Andres/Chan to Judge Garaufis Regarding Donato Sentencing Sheet (Andres, Greg) (Entered: 11/07/2005) |
| 11/07/2005 | 345 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Additon of AUSA Amy Busa to List of Govt. Attorneys (Andres, Greg) (Entered: 11/07/2005) |
| 11/08/2005 | 346 | Letter from Richard Levitt to Hon Nicholas G. Garaufis Regarding Reply to government's November 4, 2005 letter opposing Defendant DeFilippo's request for permission for DeFilippo and Spirito to attend joint meetings (Kaizer, Nicholas) (Entered: 11/08/2005) |
| 11/08/2005 | 375 | Minute Entry for proceedings held before Nicholas G. Garaufis:Plea entered by Anthony Donato (9) Guilty Count 1s,2s. Sentencing is set for 2/10/2006 @ 11:30 a.m. (Court Reporter Anthony Frisolone) (Lee, Tiffeny) (Entered: 12/01/2005) |
| 11/11/2005 | 347 | Letter from AUSA Andres/Chan to Judge Garaufis Regarding Defendant DeFilippo's Application To Meet With Codefendants (Andres, Greg) (Entered: 11/11/2005) |
| 11/16/2005 | 348 | Letter from AUSAs Andres, Busa & Chan to Judge Garaufis Regarding Jury Selection (Andres, Greg) (Entered: 11/16/2005) |
| 11/16/2005 | 349 | NOTICE *of Motion* by Vincent Basciano (Attachments: # 1 Exhibit A)(Futerfas, Alan) (Entered: 11/16/2005) |
| 11/16/2005 | 350 | REPLY TO RESPONSE to Motion Patrick Defilippo re 305 Joint MOTION for Discovery *Pretrial Motions on behalf of Patrick Defilippo* (Shivers, Yvonne) (Entered: 11/16/2005) |
| 11/16/2005 | 351 | Letter from AUSA Andres/Busa/Chan to Judge Garaufis Regarding Scheduling of Status Conference (Andres, Greg) (Entered: 11/16/2005) |
| 11/17/2005 | 352 | Letter from Richard Levitt to Hon. Nicholas G. Garaufis Regarding withdrawl of motion to dismiss counts for lack of venue (Shivers, Yvonne) (Entered: 11/17/2005) |

| | | |
|---|---|---|
| 11/17/2005 | 353 | Letter from Barry Levin, Esq. to AUSA Greg Andres Regarding Disclosure (Levin, Barry) (Entered: 11/17/2005) |
| 11/17/2005 | 354 | ORDER as to Patrick Defilippo, Vincent Basciano re 317 Pretrial Memorandum, 349 Notice. Empaneling an anonymous and partially sequestered jury is necessary to protect the interests of the public and the jurors. Doing so will not prejudice the Defendants' interests in conducting a meaningful *voir dire* or in maintaining a presumption of innocence. Therefore, the Government's motion for an anonymous and partially sequestered jury is GRANTED. Ordered by Judge Nicholas G. Garaufis on 11/17/05. (Garaufis, Nicholas) (Entered: 11/17/2005) |
| 11/18/2005 | 355 | Electronic service of 11/17/2005 Memorandum & Order re: the Government's motion for an anonymous and partially sequestered jury as to Patrick Defilippo, Vincent Basciano. (Lee, Tiffeny) (Entered: 11/18/2005) |
| 11/21/2005 | 356 | Letter from Herald Price Fahringer, Esq., to Hon. Nicholas G. Garaufis Regarding Request for a Brief Adjournment of Anthony Siano's Sentencing Because of an Emergency (Fahringer, Herald) (Entered: 11/21/2005) |
| 11/21/2005 | 358 | Letter from Richard Levitt to Hon. Nicholas Garaufis Regarding Response to Court's Order granting gov'ts motion to empanel an anonymous jury (Attachments: # 1)(Kaizer, Nicholas) (Entered: 11/21/2005) |
| 11/21/2005 | 359 | Letter from Alan S. Futerfas to Greg Andres, Esq. (Futerfas, Alan) (Entered: 11/21/2005) |
| 11/21/2005 | 523 | Letter dated 11/15/2005 from Emanuel Guaragna to Judge Garaufis in appreciation. (Lee, Tiffeny) (Entered: 03/08/2006) |
| 11/22/2005 | 360 | ORDER as to Patrick Defilippo, Vincent Basciano. All parties are instructed to brief the issue of whether Defendant Vincent Basciano's Sixth Amendment right to counsel would be violated if Defendant Patrick DeFilippo introduced into evidence the Massino tapes in a joint trial. All briefs are due by Wednesday, November 30, 2005 and parties will have an opportunity to respond, if necessary, at oral argument on Friday, December 2, 2005 at 2pm. Submissions over ten (10) pages will not be considered by the court unless prior permission has been granted. Ordered by Judge Nicholas G. Garaufis on 11/22/05. (Hostetler, Janet) (Entered: 11/22/2005) |
| 11/22/2005 | 373 | Minute Entry for proceedings held before Nicholas G. Garaufis : AUSA: Greg Andres; Barry Levin/Alan Feuterfas Esqs. for the Deft. Basciano; Richard Levitt, Esq. for Deft. Defilippo. Status Conference as to Patrick Defilippo, Vincent Basciano held on 11/22/2005. Oral argument is scheduled for 12/2/05 at 2:00. Jury selection is rescheduled to 1/17/06. (Court Reporter Marsha Diamond.) (Permaul, Jenny) (Entered: 11/30/2005) |
| 11/23/2005 | 361 | Letter from Government to Defense Counsel Regarding Additional Discovery (Andres, Greg) (Entered: 11/23/2005) |
| 11/23/2005 | 362 | ORDER as to Patrick Defilippo. Defendant Patrick DeFilippo is instructed to brief the issue of whether the court should empanel an anonymous and partially sequestered jury for Mr. DeFilippo's trial in the event that severance is granted. Briefing is due not later than Wednesday, November 30, 2005. Submissions over ten (10) pages will not be considered by the court unless prior permission has been granted. Ordered by Judge Nicholas G. Garaufis on 11/23/05. (Hostetler, Janet) Additional attachment(s) added on 11/28/2005 (Lee, Tiffeny). (Entered: 11/23/2005) |
| 11/23/2005 | 363 | Letter from AUSAs Greg Andres, Amy Busa & Winston Chan to Judge Garaufis Regarding Superseding Indictment (Andres, Greg) (Entered: 11/23/2005) |
| 11/23/2005 | 391 | SUPERSEDING INDICTMENT (S–4) as to Patrick Defilippo (2) count(s) 1ssss, 2ssss, 3ssss, 4ssss, 5ssss, 6ssss, 7ssss, 8ssss, 9ssss, 10ssss, Vincent Basciano (8) count(s) 1ss, 2ss, 11ss. (Lee, Tiffeny) (Entered: 12/12/2005) |
| 11/25/2005 | 364 | Letter from Richard Ware Levitt to Hon. Nicholas G. Garaufis Regarding Court's November 22, 2005 Order (Shivers, Yvonne) (Entered: 11/25/2005) |
| 11/28/2005 | 365 | Electronic transmission of 11/23/2005 Order of Judge Nicholas G. Garaufis as to Patrick Defilippo. (Lee, Tiffeny) (Entered: 11/28/2005) |
| 11/28/2005 | 366 | NOTICE OF ATTORNEY APPEARANCE: Alan S. Futerfas appearing for Vincent Basciano (Futerfas, Alan) (Entered: 11/28/2005) |
| 11/29/2005 | 367 | Letter from Richard Ware Levitt to Hon. Nicholas G. Garaufis Regarding permission to file memorandum in excess of ten pages (Shivers, Yvonne) (Entered: 11/29/2005) |

| | | |
|---|---|---|
| 11/29/2005 | 368 | Letter from Barry Levin to AUSA Greg Andres Regarding Second Supplemental Request for Bill of Particulars (Levin, Barry) (Entered: 11/29/2005) |
| 11/29/2005 | | ORDER re 367 Defendant Patrick Defilippo's Letter requesting permission to submit a memorandum of law in excess of ten pages on the anonymous jury issue. Application GRANTED. Ordered by Judge Nicholas G. Garaufis on 11/29/05. (Hostetler, Janet) (Entered: 11/29/2005) |
| 11/29/2005 | 369 | PRETRIAL MEMORANDUM *in opposition to anonymous jury pursuant to Court's November 23, 2005 Order* by Patrick Defilippo (Shivers, Yvonne) (Entered: 11/29/2005) |
| 11/29/2005 | 370 | PRETRIAL MEMORANDUM *GOVT's Response to the Court's Order of November 22, 2005* by Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 11/29/2005) |
| 11/30/2005 | 371 | Letter from Alan S. Futerfas to Hon. Nicholas G. Garaufis (Futerfas, Alan) (Entered: 11/30/2005) |
| 11/30/2005 | 372 | ORDER as to Defendant Patrick Defilippo. The court instructs DeFilippo to brief the question of the admissibility of the "Massino tapes." In particular, DeFilippo is requested to outline what specific statements from the tape he would seek to be admitted in his trial; how such statements are exculpatory and/or relevant; and how they would be admissible under the Federal Rules of Evidence and relevant case law. Briefing is due on or before Friday, December 2, 2005 at 2 p.m. Ordered by Judge Nicholas G. Garaufis on 11/30/05. (Hostetler, Janet) (Entered: 11/30/2005) |
| 11/30/2005 | 374 | Letter from Richard Levitt to Hon. Nicholas G. Garaufis Regarding October 18, 2005 letter re: joint meetings (this letter was previously sent to court but not filed) (Shivers, Yvonne) (Entered: 11/30/2005) |
| 12/01/2005 | 376 | MEMORANDUM OPINION as to Patrick DeFilippo's request for joint meetings with John Spirito. There exists no longstanding practice in the EDNY of allowing defendants to meet with former co−defendants. The court is not advised or aware of any relevant precedent that would elevate the inconvenience of separate meetings to a deprivation of constitutional dimensions. Finally, the court finds the Government to be justified in raising security concerns in this case. For these reasons, DeFilippo's request for an order granting him joint defense meeting with Spirito is DENIED. Ordered by Judge Nicholas G. Garaufis on 12/1/05. (Garaufis, Nicholas) (Entered: 12/01/2005) |
| 12/02/2005 | 377 | Letter from Richard Levitt to Hon. Nicholas G. Garaufis Regarding Court's November 30, 2005 Order with respect to admissibility of Massino tapes (Shivers, Yvonne) (Entered: 12/02/2005) |
| 12/02/2005 | 409 | Minute Entry for proceedings held before Nicholas G. Garaufis:Oral Argument as to Patrick Defilippo, Vincent Basciano held on 12/2/2005. Decision Reserved. (Court Reporter Shelly Silverman) (Lee, Tiffany) (Entered: 12/27/2005) |
| 12/03/2005 | 378 | Letter from AUSA Greg Andres to Judge Garaufis Regarding John Does in Superseding Indictment S−4 (Andres, Greg) (Entered: 12/03/2005) |
| 12/04/2005 | 379 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Wade Hearing Issues (Andres, Greg) (Entered: 12/04/2005) |
| 12/05/2005 | 380 | SENTENCING MEMORANDUM by Anthony Siano (Fahringer, Herald) (Entered: 12/05/2005) |
| 12/05/2005 | 381 | Letter from Herald Price Fahringer, Esq., to Hon. Nicholas G. Garaufis Regarding Anthony Siano's Sentencing Memorandum (Fahringer, Herald) (Entered: 12/05/2005) |
| 12/06/2005 | 396 | Minute Entry for proceedings held before Nicholas G. Garaufis:Sentencing held on 12/6/2005 for Anthony Siano (6), Count(s) 1, 16, 16s, 16ss, 1s, 5, 5s, 5ss, 8, 8s, 8ss, Dismissed on Motion of the United States; Count(s) 1ss, Receives 3 years probation; $100 special assessment. (ESR: Andrija Dandridge) (Lee, Tiffany) (Entered: 12/20/2005) |
| 12/07/2005 | 382 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Defendants' Motion For A Wade Hearing (Andres, Greg) (Entered: 12/07/2005) |
| 12/07/2005 | 383 | Letter from AUSA Greg Andres to Defense Counsel Regarding Brady Disclosure (re: Sciascia Murder) (Andres, Greg) (Entered: 12/07/2005) |
| 12/07/2005 | 384 | Letter from Yvonne Shivers to Hon. Nicholas G. Garaufis Regarding severance motion/Brady material (Attachments: # 1)(Shivers, Yvonne) (Entered: 12/07/2005) |
| 12/07/2005 | 385 | Letter from AUSAS Andres/Busa/Chan to Judge Garaufis Regarding Defendant Defilippo's Letter of 12/8/05 (Chan, Winston) (Entered: 12/07/2005) |

| | | |
|---|---|---|
| 12/08/2005 | 386 | Letter from Alan S. Futerfas to Hon. Nicholas G. Garaufis (Futerfas, Alan) (Entered: 12/08/2005) |
| 12/12/2005 | 387 | Letter from Alan S. Futerfas to Hon. Nicholas G. Garaufis (Futerfas, Alan) (Entered: 12/12/2005) |
| 12/12/2005 | 388 | Letter from Alan S. Futerfas to Hon. Nicholas G. Garaufis (Futerfas, Alan) (Entered: 12/12/2005) |
| 12/12/2005 | 389 | ORDER as to Patrick DeFilippo, Vincent Basciano re 252 MOTION to Sever Defendant filed by Patrick DeFilippo, 303 Pretrial Memorandum, 306 Pretrial Memorandum, 370 Pretrial Memorandum. Defendant's motions for severance are DENIED in their entirety. The Governments' motion in limine to exclude the Massino tapes from introduction as evidence is GRANTED in part and DENIED in part.<br><br>As jury selection of an anonymous and semi−sequestered jury will commence on January 17, 2006, the parties are directed to jointly submit to the court, under seal, a proposed juror questionnaire, along with any additional questions that they cannot agree upon, not later than Wednesday, January 4, 2006.<br><br>So ordered by Judge Nicholas G. Garaufis on 12/12/05. (Garaufis, Nicholas) (Entered: 12/12/2005) |
| 12/12/2005 | 390 | PRETRIAL MEMORANDUM *In Support of Supplemental Pretrial Motion* by Vincent Basciano (Attachments: # 1 Affidavit Affirmation & Notice of Motion)(Futerfas, Alan) (Entered: 12/12/2005) |
| 12/14/2005 | 392 | Letter from RIchard Ware Levitt to Hon. Nicholas G. Garaufis Regarding joining in Basciano application for Giglio and 3500 material and motion to dismiss RA 3 (Shivers, Yvonne) (Entered: 12/14/2005) |
| 12/15/2005 | 393 | Letter from Alan S. Futerfas to Hon. Nicholas G. Garaufis (Futerfas, Alan) (Entered: 12/15/2005) |
| 12/15/2005 | 394 | ORDER as to Patrick Defilippo, Vincent Basciano.<br>Pursuant to court instructions on December 2, 2005, defendant Basciano submitted a letter on December 8, 2005 386 with further briefing regarding his request for Giglio and 3500 material on government witnesses who are part of the witness security program. Defendant DeFilippo joined in this submission in a letter dated December 14, 2005 392 . I instruct the Government to submit its response not later than **Monday, December 19, 2005** and the Defendants to submit their replies, if any, not later than **Wednesday, December 21, 2005.**<br>?Basciano further submitted a new pretrial motion on December 12, 2005 390 . DeFilippo joined this motion in a letter dated December 14, 2005 392 . I direct the Government to submit its response by **Monday, December 19, 2005** and the Defendants to submit their replies, if any, by **Wednesday, December 21, 2005.**<br>So ordered by Judge Nicholas G. Garaufis on 12/15/05. (Hostetler, Janet) (Entered: 12/15/2005) |
| 12/20/2005 | 395 | MOTION to Dismiss *Govt. Reply to Application For WitSec Materials and Motion to Dimsiss Racketeering Act Three* by USA as to Patrick Defilippo, Vincent Basciano. (Attachments: # 1 Exhibit)(Andres, Greg) (Entered: 12/20/2005) |
| 12/20/2005 | 397 | JUDGMENT as to Anthony Siano (6), Count(s) 1, 16, 16s, 16ss, 1s, 5, 5s, 5ss, 8, 8s, 8ss, Dismissed on Motion of the United States; Count(s) 1ss, Receives 3 years probation − The first six (6) months shall be served in home confinement. During home confinement the defendant defendant shall be allowed to work, make medical appointments, and attend religious services in accordance with a schedule approved by the Probation Department; $100 special assessment. Ordered by Judge Nicholas G. Garaufis on December 16, 2005. (c/m−chambers) (Lee, Tiffeny) (Entered: 12/20/2005) |
| 12/20/2005 | 398 | MOTION for Extension of Time to File Response/Reply as to 395 MOTION to Dismiss by Vincent Basciano. (Resnick, Ellen) (Entered: 12/20/2005) |
| 12/20/2005 | | ORDER as to Vincent Basciano's motion requesting extension of time. Motion DENIED in part and GRANTED in part. Defendant's reply is now due **Friday 12/23/05 at 8:00 a.m.** So ordered by Judge Nicholas G. Garaufis on 12/20/05. (Hostetler, Janet) (Entered: 12/20/2005) |
| 12/20/2005 | 495 | Minute Entry for proceedings held before Nicholas G. Garaufis:Sentencing held on 2/20/2006 for John Joseph Spirito (3), Count(s) 1, 10s, 10ss, 10sss, 15s, 15ss, 15sss, 18s, 18ss, 18sss, 1s, 1ss, 2, 2s, 2ss, 2sss, 3s, 3ss, 3sss, 4s, 4ss, 4sss, 9s, 9ss, 9sss, Dismissed on motion of the United States; Count(s) 1sss, Receives 240 months imprisonment; 3 years supervised release; $100 special assessment. (Court Reporter Anthony Mancuso) (Lee, Tiffeny) Modified on 2/22/2006 (Lee, Tiffeny). (Entered: 02/22/2006) |

| | | |
|---|---|---|
| 12/21/2005 | 399 | Letter from AUSA Greg Andres to Defense Counsel Regarding Additional Brady Disclosure (Andres, Greg) (Entered: 12/21/2005) |
| 12/21/2005 | 400 | ORDER as to Vincent Basciano. On November 21, 2005, defendant Basciano submitted ex parte to the court requests for three subpoenas. I hereby instruct Basciano to provide copies of these subpoenas to the Government by Friday, December 23, 2005. The Government is directed to submit any objections to the court by Friday, December 30, 2005. The Government's objections, if any, shall be ten pages or less, unless prior permission of the court has been granted. Ordered by Judge Nicholas G. Garaufis on 12/21/05. (Hostetler, Janet) (Entered: 12/21/2005) |
| 12/22/2005 | 401 | Letter from Alan Futerfas to AUSA Greg Andres Regarding providing subpoenas pursuant to Court's Order (Futerfas, Alan) (Entered: 12/22/2005) |
| 12/22/2005 | 402 | REPLY TO RESPONSE to Motion Vincent Basciano re 395 MOTION to Dismiss (Futerfas, Alan) (Entered: 12/22/2005) |
| 12/22/2005 | 403 | Letter from Richard Levitt to AUSA Greg Andres Regarding Government's 12/21/2005 disclosure letter (Shivers, Yvonne) (Entered: 12/22/2005) |
| 12/25/2005 | 404 | NOTICE OF ATTORNEY APPEARANCE: Peter E. Quijano appearing for Vincent Basciano (Quijano, Peter) (Entered: 12/25/2005) |
| 12/26/2005 | 405 | Letter from Peter E. Quijano to Hon. Nicholas G. Garaufis, U.S.D.J Regarding jury questionnaires (Quijano, Peter) (Entered: 12/26/2005) |
| 12/26/2005 | 406 | Letter from AUSA Andres/Busa/Chan to Judge Garaufis Regarding Anonymous Jury Selection (Andres, Greg) (Entered: 12/26/2005) |
| 12/26/2005 | 407 | Letter from Peter E. Quijano, Esquire to Hon. Nicholas G. Garaufis, U.S.D.J. Regarding anonymous jury questionnaires (Quijano, Peter) (Entered: 12/26/2005) |
| 12/26/2005 | 408 | Letter from Peter E. Quijano, Esquire to Hon. Nicholas G. Garaufis, U.S.D.J. Regarding anonymous jury questionnaire corrected copy (Quijano, Peter) (Entered: 12/26/2005) |
| 12/27/2005 | 410 | Letter from Richard Levitt to Hon. Nichols Garaufis Regarding Spirito housing at MDC (Kaizer, Nicholas) (Entered: 12/27/2005) |
| 12/27/2005 | 411 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Request to Order BOP to House Spirito at the MDC (Andres, Greg) (Entered: 12/27/2005) |
| 12/27/2005 | 412 | Letter from AUSA Greg Andres to Defense Counsel Regarding Discovery (Andres, Greg) (Entered: 12/27/2005) |
| 12/27/2005 | 413 | Letter from AUSA Greg Andres to Judge Garaufis Regarding Defendant's Request to Provide Questionaires to the Defendant at the MCC (Andres, Greg) (Entered: 12/27/2005) |
| 12/27/2005 | 414 | Letter from AUSA Greg Andres to Richard Levitt, Esq. Regarding Various Discovery Requests (Andres, Greg) (Entered: 12/27/2005) |
| 12/28/2005 | 415 | Letter from Peter E. Quijano to Hon. Nicholas G. Garaufis Regarding production of jury questionnaires to the MCC (Quijano, Peter) (Entered: 12/28/2005) |
| 12/29/2005 | 416 | Letter to BOP re: laptop computers by USA as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 12/29/2005) |
| 12/29/2005 | 455 | Minute Entry for proceedings held before Nicholas G. Garaufis : AUSA: Greg Andres; Barry Levin and Peter Quijano, Esqs. for deft. Basciano; Richard Levitt, Esq. for deft. DeFilippo. Status Conference as to Patrick Defilippo, Vincent Basciano held on 12/29/2005. Next Status Conf. set for 1/4/06 at 4:00 p.m.. (Court Reporter Ronald E. Tolkin.) (Permaul, Jenny) (Entered: 01/19/2006) |
| 12/29/2005 | 508 | ORDER as to Patrick Defilippo, Vincent Basciano: Barry Levin, Peter Enrique Quijano and Richare Ware Levitt are pemitted to possess cellular telephone withing the Unites States Courthouse for the Eastern District of New York on the days when the trial of the above named defendants are in session. See Order. Ordered by Judge Nicholas G. Garaufis on 12/29/2005. (Lee, Tiffeny) (Entered: 03/02/2006) |
| 12/30/2005 | 417 | NOTICE Withdrawal as Counsel to Barry Levin, Esq. by Vincent Basciano (Futerfas, Alan) (Entered: 12/30/2005) |

| | | |
|---|---|---|
| 12/30/2005 | <u>418</u> | Letter *Re: Defendant Basciano's Rule 17 Subponea* by USA as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 12/30/2005) |
| 12/30/2005 | | Attorney update in case as to Vincent Basciano. Attorney Alan S. Futerfas terminated. (Lee, Tiffeny) (Entered: 03/02/2006) |
| 01/03/2006 | <u>419</u> | Letter *to AUSA Greg Andres* by Vincent Basciano (Levin, Barry) (Entered: 01/03/2006) |
| 01/03/2006 | <u>420</u> | ORDER as to remaining pretrial motions of Patrick Defilippo, Vincent Basciano. For the reasons set forth in the attached document, the court hereby DENIES Defendants' motions for a <u>Massiah</u> hearing on the question of Joseph Massino's presence in joint defense meetings; GRANTS Basciano's motion for a <u>Massiah</u> hearing on the question of unrecorded conversations between Joseph Massino and Basciano; GRANTS Basciano's motion for a <u>Wade</u> hearing on David Nunez's out–of–court identification of Basciano; and DENIES DeFilippo's request for a hearing on unavailable evidence. Basciano's <u>Massiah</u> hearing will be held **January 10, 2006 at 10:00 a.m.** Basciano's <u>Wade</u> hearing will immediately follow.<br><br>The court furthermore DENIES Defendants' motions for prompt discovery of Brady materials; DENIES Defendants' motions for immediate disclosure of Rule 16 material; DENIES defendants' motion for immediate disclosure of tape recordings; DENIES DeFilippo's motion for disclosure of post–arrest statements the Government plans to use; DENIES Defendants' motions for prompt disclosure of Government's expert witnesses and for the exclusion of expert testimony on the structure of organized crime; DENIES Defendants' motions for immediate disclosure of Giglio materials; GRANTS in part and DENIES in part Defendants' motions for the disclosure of witsec applications and polygraph tests; DENIES Defendants' motions for disclosure of witsec records of alcohol and drug abuse; DENIES Defendants' motions for immediate disclosure of 3500 material; DENIES Defendants' motions for records of witness' phone calls; DENIES Defendants' motions for information on unindicted co–conspirators; DENIES Defendants' motions for pre–trial notice and preclusion of other acts; and DENIES Defendants' motions for a bill of particulars. The Government is instructed to submit for in camera review all witsec applications and polygraph tests available to it, along with general or specific objections to disclosure, at least one week before the witness is scheduled to testify. The distribution of any disclosed Jencks Act materials to any individual outside of the trial defendants, trial counsel and their paralegals or other legal staff is strictly prohibited and any such distribution will be met with sanctions. All Jencks Act materials will be returned to the Government within forty–eight hours after the completion of the trial in this matter.<br><br>The court further DENIES DeFilippo's motion to dismiss Counts Six and Eight as legally insufficient; DENIES Basciano's motion to dismiss Racketeering Act Thirteen as unrelated to the enterprise; DENIES Basciano's motion to dismiss Count Two for improper venue; DENIES Defendants' supplemental motions to dismiss Racketeering Act Three for delay; and GRANTS DeFilippo's motion to strike the name of Joseph Massino from the caption of the indictment. The clerk of the court is instructed to change the caption of this case to "United States v. Vincent Basciano, et al." **So ordered by Judge Nicholas G. Garaufis on 1/3/06.** (Garaufis, Nicholas) (Entered: 01/03/2006) |
| 01/03/2006 | <u>421</u> | Letter *Re: Parties' Joint Anonymous Jury Questionaire* by USA as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 01/03/2006) |
| 01/03/2006 | <u>422</u> | Letter *Re: Notification of Govt. Expert Witnesses* by USA as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 01/03/2006) |
| 01/04/2006 | <u>423</u> | NOTICE *OF CORRECTIONS MADE* by Patrick Defilippo re <u>377</u> Letter (Shivers, Yvonne) (Entered: 01/04/2006) |
| 01/05/2006 | <u>424</u> | Letter *to Hon. Garaufis* by Vincent Basciano (Attachments: # <u>1</u> Exhibit Exhibit "A")(Levin, Barry) (Entered: 01/05/2006) |
| 01/05/2006 | <u>425</u> | Letter *to Hon. Garaufis* by Vincent Basciano (Levin, Barry) (Entered: 01/05/2006) |
| 01/05/2006 | <u>426</u> | Letter *regarding Rule 3500 material* by USA as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, Emanuel Guaragna, Anthony Frascone, Anthony Siano, Russell Trucco, Vincent Basciano, Anthony Donato (Attachments: # <u>1</u> Exhibit Inventory)(Andres, Greg) (Entered: 01/05/2006) |
| 01/06/2006 | <u>427</u> | Letter *Re: Laptop Computers at MDC/MCC* by USA as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 01/06/2006) |

| | | |
|---|---|---|
| 01/06/2006 | 428 | Letter *to Hon. Garaufis* by Vincent Basciano (Levin, Barry) (Entered: 01/06/2006) |
| 01/09/2006 | 429 | Letter *Re: Request to Reconsider Production of Prison Tapes* by USA as to Patrick Defilippo, Vincent Basciano (Attachments: # 1)(Andres, Greg) (Entered: 01/09/2006) |
| 01/09/2006 | 430 | ORDER as to Patrick Defilippo, Vincent Basciano re 427 Letter filed by USA. The court directs all parties to be prepared to discuss the Bureau of Prisons ("BOP") opposition to Defendants' request to allow defense attorneys to bring their own computers into BOP's detention facilities while Defendants review the anonymous jury questionnaires at a status conference to be held **11:00 a.m. on Tuesday, January 17, 2006**, prior to the hearings also scheduled for that time. The BOP is directed to be present at this status conference to present its position on the issue. The Government shall send a copy of this order to the BOP. Ordered by Judge Nicholas G. Garaufis on 1/9/06. (Hostetler, Janet) (Entered: 01/09/2006) |
| 01/09/2006 | 431 | ORDER as to Vincent Basciano. Defendant Vincent Basciano has stated that he seeks to question Joseph Massino at the upcoming Massiah hearing. I order the Government to make Joseph Massino available to testify, should I find it necessary for him to do so, at Basciano's Massiah hearing on January 17, 2006 at 11:00 a.m. in Courtroom 4D of the United States District Courthouse at 225 Cadman Plaza East in Brooklyn New York. Ordered by Judge Nicholas G. Garaufis on 1/9/06. (Hostetler, Janet) (Entered: 01/09/2006) |
| 01/09/2006 | 432 | Letter *from RIchard Levitt regarding juror questionnaires and Tartaglione tapes* by Patrick Defilippo (Shivers, Yvonne) (Entered: 01/09/2006) |
| 01/09/2006 | 433 | Letter *to Judge Garaufis* by Vincent Basciano (Levin, Barry) (Entered: 01/09/2006) |
| 01/09/2006 | 434 | Letter *to Judge Garaufis* by Vincent Basciano (Levin, Barry) (Entered: 01/09/2006) |
| 01/09/2006 | 435 | Letter *Re" Defendant Basciano's Subpoenas* by USA as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 01/09/2006) |
| 01/09/2006 | 436 | Letter *Re: Production of Joseph Massino* by USA as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 01/09/2006) |
| 01/10/2006 | 437 | Letter *Re: Adjournment to File Various Materials* by USA as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 01/10/2006) |
| 01/10/2006 | 438 | Letter MOTION for Extension of Time to File *Additional Documents Required by Probation and Adjournment of Sentencing* by Anthony Donato. (Pollok, John) (Entered: 01/10/2006) |
| 01/10/2006 | | ORDER as to Patrick Defilippo, Vincent Basciano re 437 Letter filed by USA. Application GRANTED. The Government's submission of its initial Giglio letter, Rule 404(b) notice, and the identification of the audio recordings that it plans to introduce at trial is adjourned until 1/13/06 at 12:00 p.m. Ordered by Judge Nicholas G. Garaufis on 1/10/06. (Hostetler, Janet) (Entered: 01/10/2006) |
| 01/10/2006 | 439 | Letter *to Hon. Garaufis* by Vincent Basciano (Levin, Barry) (Entered: 01/10/2006) |
| 01/11/2006 | 440 | NOTICE OF ATTORNEY APPEARANCE Amy Busa appearing for USA. (Busa, Amy) (Entered: 01/11/2006) |
| 01/11/2006 | 441 | Letter *to Hon. Garaufis* by Vincent Basciano (Levin, Barry) (Entered: 01/11/2006) |
| 01/11/2006 | 442 | Letter *to AUSA Greg Andres* by Vincent Basciano (Levin, Barry) (Entered: 01/11/2006) |
| 01/11/2006 | 443 | Letter *Superseding Indictment (S−5)* as to Patrick Defilippo, Vincent Basciano (Attachments: # 1)(Andres, Greg) (Entered: 01/11/2006) |
| 01/11/2006 | 445 | SUPERSEDING INDICTMENT(S−5) as to Patrick Defilippo (2) count(s) 1sssss, 2sssss, 3sssss, 4sssss, 5sssss, 6sssss, 7sssss, 8sssss, 9sssss, 10sssss, Vincent Basciano (8) count(s) 1sss, 2sss, 11sss. (Lee, Tiffeny) (Entered: 01/12/2006) |
| 01/12/2006 | 444 | Letter *Letter to Warden Laird MDC Brooklyn re Spirito* as to Patrick Defilippo (Shivers, Yvonne) (Entered: 01/12/2006) |
| 01/13/2006 | | ORDER as to Vincent Basciano re 431 Order. Should the court order the production of Joseph Massino for the purposes of testifying at the Massiah hearing in this case, the Government will arrange for the US Marshalls Service to produce Mr. Massino in court on Monday, January 23, 2006. Ordered by Judge Nicholas G. Garaufis on 1/12/06. (Hostetler, Janet) (Entered: 01/13/2006) |

| | | |
|---|---|---|
| 01/13/2006 | 446 | MOTION in Limine *Re: Admission of Certain Evidence* by USA as to Patrick Defilippo, Vincent Basciano. (Andres, Greg) (Entered: 01/13/2006) |
| 01/13/2006 | 447 | Letter *Disclosure of Govt.'s Evidence re: Recordings* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 01/13/2006) |
| 01/16/2006 | 448 | Letter *Opposing Govt's Intent to Offer Tartaglione Tapes* as to Patrick Defilippo (Levitt, Richard) (Entered: 01/16/2006) |
| 01/16/2006 | 449 | Letter *to Hon. Garaufis* as to Vincent Basciano (Levin, Barry) (Entered: 01/16/2006) |
| 01/16/2006 | 450 | Letter *Re: the Defendant Basciano's Application To Reconsider The Court's Order Pertaining To Giglio disclosures and the Defendant DeFilippo's Application to Preclude Admission of Consensual Recordings* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 01/16/2006) |
| 01/16/2006 | 451 | Letter *Response to Application of Mr. Capeci* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 01/16/2006) |
| 01/17/2006 | 452 | Letter *Production of Section 3500 Material For Massiah Hearing* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 01/17/2006) |
| 01/17/2006 | 699 | Minute Entry for proceedings held before Nicholas G. Garaufis: Voir Dire begun on 1/17/2006 Patrick Defilippo (2) on Count 1sssss,2sssss,3sssss,4sssss,5sssss,6sssss,7sssss, 8sssss, 9sssss, 10sssss and Vincent Basciano (8) on Count 1sss,2sss,11sss. Perspective jurors sworn and fill out questionnaire. (Court Reporter Burton H. Sulzer) (Entered: 04/12/2007) |
| 01/19/2006 | 453 | ORDER as to Patrick Defilippo, Vincent Basciano. The court rders that the MCC accept up to five sets of clothing to be made available to Basciano prior to each court date in this case and that the MDC accept up to five sets of clothing to be made available to DeFilippo prior to each court date in this case. The Government shall deliver a copy of this order to appropriate personnel at the MCC and the MDC. Ordered by Judge Nicholas G. Garaufis on 1/17/06. (Hostetler, Janet) (Entered: 01/19/2006) |
| 01/19/2006 | 454 | ORDER that the USM Office accept at least three (3) sets of clothes for inmate Vincent Basciano so that he may be suitably dressed for the purpose of trial, see order. Ordered by Judge Nicholas G. Garaufis on 1/12/2006. (Lee, Tiffeny) (Entered: 01/19/2006) |
| 01/19/2006 | 456 | Letter *regarding Wade Hearing* as to Vincent Basciano (Attachments: # 1 Appendix)(Chan, Winston) (Entered: 01/19/2006) |
| 01/20/2006 | 457 | Sealed envelope containing witness profiles. (Lee, Tiffeny) (Lee, Tiffeny). (Entered: 01/20/2006) |
| 01/24/2006 | 458 | Letter *to U.S. Marshal Requesting that John Spirito be Housed in the MDC for the Duration of DeFilippo's Trial* as to Patrick Defilippo (Levitt, Richard) (Entered: 01/24/2006) |
| 01/25/2006 | 459 | MOTION for Recusal *of AUSA Greg Andres* by Vincent Basciano. (Levin, Barry) (Entered: 01/25/2006) |
| 01/25/2006 | 460 | ORDER as to Vincent Basciano's 459 MOTION for Recusal of AUSA Greg Andres. This motion is DENIED without prejudice for failure to comply with the Eastern District's Local Rule 7.1 and this court's Individual Rule IV(C). If Basciano would like the court to consider the substance of this motion, he is directed to submit a Notice of Motion accompanied by a memorandum of law no later than Friday, January 27, 2006. The Government is directed to submit its response to the court no later than Wednesday, February 1, 2006. Basciano's reply, if any, will be submitted no later than Monday, February 6, 2006. All filings should be in compliance with this court's individual rules. Ordered by Judge Nicholas G. Garaufis on 1/25/06. (Hostetler, Janet) (Entered: 01/25/2006) |
| 01/26/2006 | 461 | First MOTION in Limine *to Recuse Lead Prosecutor at Trial* by Vincent Basciano. (Levin, Barry) (Entered: 01/26/2006) |
| 01/26/2006 | 462 | Second MOTION in Limine *to preclude hearsay statements of co−conspirators at trial* by Vincent Basciano. (Levin, Barry) (Entered: 01/26/2006) |
| 01/27/2006 | 463 | MEMORANDUM OPINION as to Vincent Basciano re 303 Pretrial Memorandum. After considering the evidence and testimony presented at the Wade hearing on January 18, 2006 and closely examining all of the potentially suggestive factors that Mr. Basciano brought to the court's attention, this court finds that Mr. Nunez's lineup identication of Basciano in 1985 is not unduly suggestive. The court therefore denies Basciano's motion for the exclusion of David Nunez's 1985 lineup identification of Basciano. Ordered by Judge Nicholas G. Garaufis on 1/27/06.(Garaufis, |

| | | |
|---|---|---|
| | | Nicholas) (Entered: 01/27/2006) |
| 01/30/2006 | 464 | RESPONSE in Opposition Vincent Basciano re 446 MOTION in Limine (Levin, Barry) (Entered: 01/30/2006) |
| 01/30/2006 | | Email Notification Test – DO NOT REPLY (Lee, Tiffeny) (Entered: 01/30/2006) |
| 01/30/2006 | 465 | Letter *Re: Motion Schedule Re: Remaining Issues* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 01/30/2006) |
| 01/30/2006 | 466 | Letter *REVISED Motion Schedule Re: Remaining Issues* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 01/30/2006) |
| 01/30/2006 | | ORDER as to Patrick Defilippo, Vincent Basciano re 466 Proposed Motion Schedule. This schedule is APPROVED. For the Government's Motion in Limine, all responses will be filed by 2/3/06 and any reply by 2/8/06. For Government's Motion Re: Admission of Testimony of Attorney/witness, the Government's reply, if any will be due 2/3/06. The Government's Motion to Preclude Cross−Examination pursuant to Rules 608/609 will be submitted no later than 2/3/06; responses will be due 2/10/06 and a reply, if any, will be due 2/15/06. For defendant Basciano's recusal motion, Government response is due 2/1/06 and Basciano's reply, if any, is due 2/6/06. Ordered by Judge Nicholas G. Garaufis on 1/30/06. (Hostetler, Janet) (Entered: 01/30/2006) |
| 01/31/2006 | 467 | Letter *in Response to Government's Motion to Admit Certain Evidence in Limine* as to Patrick Defilippo (Levitt, Richard) (Entered: 01/31/2006) |
| 01/31/2006 | 468 | Letter *Requesting Extension of Time by which to File Reply Brief as to Government's Motion to Admit Certain Evidence In Limine* as to Vincent Basciano (Chan, Winston) (Entered: 01/31/2006) |
| 02/01/2006 | 469 | Amended MOTION in Limine *to Dismiss Lead Prosecutor for Trial* by Vincent Basciano. (Levin, Barry) (Entered: 02/01/2006) |
| 02/01/2006 | 470 | RESPONSE in Opposition Vincent Basciano re 459 MOTION for Recusal *of AUSA Greg Andres*, 469 Amended MOTION in Limine *to Dismiss Lead Prosecutor for Trial*, 461 First MOTION in Limine *to Recuse Lead Prosecutor at Trial* (Attachments: # 1 Memorandum of Law)(Chan, Winston) (Entered: 02/01/2006) |
| 02/01/2006 | | ORDER as to Vincent Basciano, re: Government's Supplemental Motion In Limine to Admit Certain Evidence. Pursuant to Defendant's request to supplement his initial response, the following briefing schedule is set. Defendant's supplemental response is due Friday 2/3/06. Government's reply is due 2/8/06. Ordered by Judge Nicholas G. Garaufis on 2/1/06. (Hostetler, Janet) (Entered: 02/01/2006) |
| 02/01/2006 | 471 | Letter *To Defense Counsel Re: Additional Discovery* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 02/01/2006) |
| 02/02/2006 | 472 | Letter *Regarding Defilippo's Renewed Severance Motion if Court Grants Governmnet's Motion to Admit 404(b) Evidence Against Basciano* as to Patrick Defilippo (Levitt, Richard) (Entered: 02/02/2006) |
| 02/02/2006 | 473 | REPLY TO RESPONSE to Motion Vincent Basciano re 469 Amended MOTION in Limine *to Dismiss Lead Prosecutor for Trial* (Levin, Barry) (Entered: 02/02/2006) |
| 02/03/2006 | 474 | Letter *Request for Adjournment For Filing of Rule 608/609 Motion* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 02/03/2006) |
| 02/03/2006 | | ORDER as to Patrick Defilippo, Vincent Basciano re 474 Letter. The Government's request for a brief adjournment is GRANTED. The Government's motion to preclude certain cross−examinations will be due 2/6/06. Defendants' response will be due 2/13/06. The Government's reply, if any, is due 2/16/06. The Government's motion may not exceed 35 pages. Ordered by Judge Nicholas G. Garaufis on 2/3/06. (Hostetler, Janet) (Entered: 02/03/2006) |
| 02/04/2006 | 475 | Letter *Additional Discovery: Manhattan DA Tapes* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 02/04/2006) |
| 02/04/2006 | 476 | Letter *to Defense Counsel regarding FRE 902 Notice* as to Patrick Defilippo, Vincent Basciano (Chan, Winston) (Entered: 02/04/2006) |
| 02/06/2006 | 700 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Selection as to Patrick Defilippo, Vincent Basciano held on 2/6/2006. Perspective jurors interviewed. Trial cont'd to |

|  |  | 2/7/2006. (Court Reporter Holly Driscoll) (Lee, Tiffeny) (Entered: 04/12/2007) |
|---|---|---|
| 02/07/2006 | 701 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Selection as to Patrick Defilippo, Vincent Basciano held on 2/7/2006. Perspective jurors interviewed. Trial cont'd to 2/8/2006. (Court Reporter Holly Driscoll) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 02/08/2006 | 477 | Letter *regarding additional discovery: expert disclosure* as to Patrick Defilippo, Vincent Basciano (Busa, Amy) (Entered: 02/08/2006) |
| 02/08/2006 | 702 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Selection as to Patrick Defilippo, Vincent Basciano held on 2/8/2006. Perspective jurors are interviewed. Trial cont'd to 2/9/2006. (Court Reporter Holly Driscoll) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 02/09/2006 | 478 | REPLY TO RESPONSE to Motion Patrick Defilippo, Vincent Basciano re 446 MOTION in Limine *Govt. Reply/ In Limine Motion to Admit Certain Evidence* (Andres, Greg) (Entered: 02/09/2006) |
| 02/09/2006 | 703 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Selection as to Patrick Defilippo, Vincent Basciano held on 2/9/2006. Perspective jurors are interviewed. Trial cont'd to 2/13/2006. (Court Reporter Holly Driscoll) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 02/10/2006 | 479 | NOTICE OF ATTORNEY APPEARANCE: Ying Stafford appearing for Vincent Basciano (Stafford, Ying) (Entered: 02/10/2006) |
| 02/10/2006 | 480 | Letter *Status Conference/Medical Issue* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 02/10/2006) |
| 02/11/2006 | 481 | Letter *Re: Defendant Basciano's Discovery Production* as to Vincent Basciano (Andres, Greg) (Entered: 02/11/2006) |
| 02/13/2006 | 482 | Letter *Additional Brady/Giglio Disclosure* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 02/13/2006) |
| 02/13/2006 | 483 | Letter *Production of "Massino 302s" to Defendant DeFilippo* as to Patrick Defilippo (Andres, Greg) (Entered: 02/13/2006) |
| 02/13/2006 | 484 | Mail receipt (Andres, Greg) (Entered: 02/13/2006) |
| 02/13/2006 | 485 | Letter *Additional Discovery* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 02/13/2006) |
| 02/13/2006 | 486 | ORDER as to Patrick Defilippo, Vincent Basciano. Jurors number 10, 16, 104, and 120 are excused for hardship. Juror number 98 is qualified. Jurors number 88, 92, and 93 will be re–called. Ordered by Judge Nicholas G. Garaufis on 2/13/06.(Hostetler, Janet) (Entered: 02/13/2006) |
| 02/13/2006 | 704 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Selection as to Patrick Defilippo, Vincent Basciano held on 2/13/2006. Perspective jurors are interviewed. Trial cont'd to 2/14/2006. (Court Reporter Anthony Frisolone) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 02/14/2006 | 705 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Selection as to Patrick Defilippo, Vincent Basciano held on 2/14/2006. Perspective jurors are interviewed. Trial cont'd to 2/15/2006. (Court Reporter Anthony Frisolone) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 02/15/2006 | 487 | Letter *Additional Discovery* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 02/15/2006) |
| 02/15/2006 | 488 | ORDER as to Patrick Defilippo, Vincent Basciano. The attached order outlines the expected trial schedule, subject to change. Ordered by Judge Nicholas G. Garaufis on 2/15/06. (Hostetler, Janet) (Entered: 02/15/2006) |
| 02/15/2006 | 706 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Selection as to Patrick Defilippo, Vincent Basciano held on 2/15/2006. Perspective jurors are interviewed. Trial cont'd to 2/16/2006. (Court Reporter Anthony Frisolone) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 02/16/2006 | 489 | ORDER as to Patrick Defilippo, Vincent Basciano. Jurors number 145 and 187 are excused. Juror number 125 is qualified. Ordered by Judge Nicholas G. Garaufis on 2/16/06. (Hostetler, Janet) (Entered: 02/16/2006) |
| 02/16/2006 | 707 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Selection as to Patrick Defilippo, Vincent Basciano held on 2/16/2006. Perspective jurors are interviewed. Trial cont'd to |

| | | |
|---|---|---|
| | | 2/22/2006. (Court Reporter Anthony Frisolone) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 02/17/2006 | 490 | ORDER as to Patrick Defilippo, Vincent Basciano. Juror number 215 is qualified. Juror number 225 is excused for hardship. The court is still awaiting further information from Juror 177 before addressing the Government?s motion. Ordered by Judge Nicholas G. Garaufis on 2/17/06. (Hostetler, Janet) (Entered: 02/17/2006) |
| 02/17/2006 | 491 | ORDER as to Patrick Defilippo, Vincent Basciano.<br><br>The Government's motion in limine is GRANTED in part and DENIED in part. The court GRANTS the Government's motion to introduce evidence of alleged gambling acts and loansharking/extortion acts by the defendants in order to complete the story of the charged crimes, demonstrate relationships of trust, and corroborate the testimony of cooperating witnesses. The court GRANTS the Government's motion to introduce evidence of the murder of Anthony Colangelo; the conspiracy to murder Salvatore Caio; the soliciation to murder the girlfriend of Dominick Cicale; the murder of Randolph Pizzolo; the conspiracy to murder Genovese family associate (believed to be Joseph Bonnelli); the conspiracy to murder Michael Mancuso; the conspiracy to murder Patrick DeFilippo; the conspiracy to murder Vincent Basciano; and the assault of an unnamed Bonanno family member deemed insubordinate for the same purposes.<br><br>The court DENIES the Government's motion to admit testimony relating to arson, car theft, narcotics trafficking, fireworks purchase, and the drafting of a fraudulent deed. The court DENIES the Government's motion to admit testimony relating to the murder of John Doe (Queens Social Club); the murder of a numbers clerk; the solicitation to murder an Albanian; a murder "in which Alan Handler served as a lookout;" "multiple murders (in excess of ten) with Bonanno family soldier Anthony Donato" including the murder of an individual whose body was "hog tied" and left on property of Salvatore Zotolla; and the conspiracy to murder a federal prosecutor. The Government's motion to admit evidence of the conspiracy/ attempt to murder Nardino Colotti is DENIED without prejudice.<br><br>Basciano's motion to recuse the lead federal prosecutor is DENIED as moot. The cross−motions on the admissibility of co−conspirator statements are premature. The court RESERVES decision on this issue until the Government attempts to introduce any such statements at trial.<br><br>Ordered by Judge Nicholas G. Garaufis on 2/17/06. (Garaufis, Nicholas) (Entered: 02/17/2006) |
| 02/17/2006 | 492 | First MOTION in Limine *to deny the defendant Basciano blanket permission to attend sidebar conferences at trial* by USA as to Vincent Basciano. (Attachments: # 1 Memorandum of Law# 2 Exhibit A−B)(Chan, Winston) (Entered: 02/17/2006) |
| 02/21/2006 | 493 | Letter *Additional Discovery (produced by hand on Feb. 16)* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 02/21/2006) |
| 02/21/2006 | 494 | RESPONSE in Opposition Vincent Basciano re 492 First MOTION in Limine *to deny the defendant Basciano blanket permission to attend sidebar conferences at trial* (Levin, Barry) (Entered: 02/21/2006) |
| 02/22/2006 | 496 | JUDGMENT as to John Joseph Spirito (3), Count(s) 1, 10s, 10ss, 10sss, 15s, 15ss, 15sss, 18s, 18ss, 18sss, 1s, 1ss, 2, 2s, 2ss, 2sss, 3s, 3ss, 3sss, 4s, 4ss, 4sss, 9s, 9ss, 9sss, Dismissed on motion of the United States; Count(s) 1sss, Receives 240 months imprisonment; 3 years supervised release; $100 special assessment. The Court recommends that the defendant be designated at either FCI Fort Dix, New Jersey, FCI Schuylkill, Pennsylvania, or FCI Fairton, New Jersey. Ordered by Judge Nicholas G. Garaufis on February 13, 2006. (copies distributed) (Lee, Tiffeny) (Entered: 02/22/2006) |
| 02/22/2006 | 497 | ORDER as to Patrick Defilippo, Vincent Basciano. For all the reasons set forth in the attached Memorandum & Order, the Government's motion is GRANTED. Defendants will remain seated during sidebar conferences. Ordered by Judge Nicholas G. Garaufis on 2/22/06. (Garaufis, Nicholas) |
| 02/22/2006 | 708 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Selection as to Patrick Defilippo, Vincent Basciano held on 2/22/2006. Perspective jurors are interviewed. Trial cont'd to 2/27/2006. (Court Reporter Henry Shapiro.) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 02/23/2006 | 498 | Letter *to Hon. Nicholas Garaufis regarding objection to 404(b) evidence* as to Patrick Defilippo (Shivers, Yvonne) (Entered: 02/23/2006) |

| | | |
|---|---|---|
| 02/27/2006 | <u>499</u> | Letter *Request for Judicial Notice re: March 18, 1999* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 02/27/2006) |
| 02/27/2006 | <u>709</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 2/27/2006. Government/Defense Opens. Witness testimony. Trial continued to 2/28/2006. (Court Reporter Marsha Diamond) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 02/28/2006 | <u>500</u> | Letter *requesting instruction as to burden of proof and witness preparation, and for reconsideration of admissibility of certain evidence* as to Patrick Defilippo, Vincent Basciano (Chan, Winston) (Entered: 02/28/2006) |
| 02/28/2006 | 501 | Letter dated 12/12/2005 as to medical conditions of wife of John Joseph Spirito. (Lee, Tiffeny) (Entered: 02/28/2006) |
| 02/28/2006 | 502 | (Various) Letters as to the character of John Joseph Spirito. (Lee, Tiffeny) (Entered: 02/28/2006) |
| 02/28/2006 | 503 | Letter/Memoradum dated 11/15/2005 from Probation Dept furnishing letters to be made part of presentence report of John Joseph Spirito. (Lee, Tiffeny) (Entered: 02/28/2006) |
| 02/28/2006 | 504 | Letter from Kevin Kiernan to Judge Garaufis as to John Joseph Spirito. (Lee, Tiffeny) (Entered: 02/28/2006) |
| 02/28/2006 | <u>505</u> | MEMORANDUM OPINION completing the record as to the finding that attorney Barry Levin was in civil contempt of court. Appendices will be attached in separate filing. Ordered by Judge Nicholas G. Garaufis on 2/28/06. (Garaufis, Nicholas) (Entered: 02/28/2006) |
| 02/28/2006 | <u>506</u> | ORDER as to Patrick Defilippo, Vincent Basciano re <u>500</u> Letter. On February 28, 2006, the Government submitted a letter requesting that (1) the court issue curative jury instructions as to the government?s burden of proof and the government?s obligation to interview witnesses prior to testimony; (2) the court revisit its prior decision to preclude certain enterprise evidence. The defendants in this case, Vincent Basciano and Patrick DeFilippo, are hereby directed to submit their responses, if any, to this letter by 5:00 p.m. on March 1, 2006. Ordered by Judge Nicholas G. Garaufis on 2/28/06. (Hostetler, Janet) (Entered: 02/28/2006) |
| 02/28/2006 | <u>710</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 2/28/2006. Witness testimony. Trial continued to 3/1/2006. (Court Reporter Marsha Diamond) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 03/01/2006 | <u>507</u> | Letter *to Hon. Nicholas G. Garaufis in response to government's letter of February 28, 2006* as to Patrick Defilippo (Shivers, Yvonne) (Entered: 03/01/2006) |
| 03/01/2006 | <u>711</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/1/2006. Witness testimony. Trial continued to 3/2/2006. (Court Reporter Marsha Diamond) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 03/02/2006 | <u>509</u> | Letter *as to the legal sufficiency of the defendants' purported stipulation to the fourth element of the racketeering offense* as to Patrick Defilippo, Vincent Basciano (Chan, Winston) (Entered: 03/02/2006) |
| 03/02/2006 | <u>712</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/2/2006. Juror #4 excused with the thanks of the Court. Trial continued to 3/6/2006. (Court Reporter Marsha Diamond) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 03/03/2006 | <u>510</u> | APPENDIXES to #505 Memorandum and Opinion: (Attachments: # <u>1</u> Appendix A# <u>2</u> Appendix B# <u>3</u> Appendix C# <u>4</u> Appendix D# <u>5</u> Appendix E# <u>6</u> Appendix F)(Lee, Tiffeny) (Entered: 03/03/2006) |
| 03/04/2006 | <u>511</u> | Letter *Govt. Letter Re: Vitale Coconspirator Statements* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 03/04/2006) |
| 03/05/2006 | <u>512</u> | Letter *Letter in answer to government's questioning the legal sufficiency of the defendant's stipulation to the fourth element of the racketeering offense* as to Vincent Basciano (Quijano, Peter) (Entered: 03/05/2006) |

| | | |
|---|---|---|
| 03/06/2006 | 513 | Letter *Reconsideration/Rule 404(b) Murder of John Doe* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 03/06/2006) |
| 03/06/2006 | 514 | Letter *Govt. Request for Jury Instruction Re: Attorneys' Comments/Questions* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 03/06/2006) |
| 03/06/2006 | 515 | Letter *Response to Government's Letter Re: Vitale Coconspirator Statements* as to Vincent Basciano (Stafford, Ying) (Entered: 03/06/2006) |
| 03/06/2006 | 516 | Letter *to Hon. Nicholas G. Garaufis: response to government's arguments regarding statements* as to Patrick Defilippo (Shivers, Yvonne) (Entered: 03/06/2006) |
| 03/06/2006 | 517 | ORDER as to Patrick Defilippo, Vincent Basciano re 500 Letter, 498 Letter, 513 Letter. For the reasons explained in the attached M&O, DeFilippo's request to preclude evidence of his participation in the conspiracy to murder Basciano is DENIED; Basciano's request to preclude evidence of his participation in the conspiracy to murder DeFilippo is DENIED; the Government's motion to admit evidence of Basciano's participation in the conspiracy to kill Salvatore Vitale is GRANTED; the Government's request to admit evidence the murder of John Doe (Queens Social Club) is GRANTED. Ordered by Judge Nicholas G. Garaufis on 3/6/06. (Garaufis, Nicholas) (Entered: 03/06/2006) |
| 03/06/2006 | 518 | Letter *regarding admission of autopsy reports as public records under FRE 803(8)* as to Patrick Defilippo, Vincent Basciano (Chan, Winston) (Entered: 03/06/2006) |
| 03/06/2006 | 519 | Letter *Motion to Strike References to Thomas Pitera* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 03/06/2006) |
| 03/06/2006 | 713 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/6/2006. Witness testimony. Trial continued to 3/7/2006.(Court Reporter Sheldon Silverman) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 03/07/2006 | 520 | Letter *Re: Admission of Routine Police Reports* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 03/07/2006) |
| 03/07/2006 | 714 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/7/2006. Witness testimony. Trial continued to 3/8/2006. (Court Reporter Sheldon Silverman) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 03/08/2006 | 521 | Letter *Govt. Application re: Reference to Basciano Acquittal* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 03/08/2006) |
| 03/08/2006 | 522 | ORDER clarifying March 6, 2006 M&O that evidence of John Doe murder was admissible under Rule 404(b) for the non−propensity purpose of showing that Basciano was capable and/or willing to commit an unapproved murder. As evidence went to prove a racketeering act in element 5 of racketeering conspiracy charge, there is no reason to admit it as enterprise evidence. Ordered by Judge Nicholas G. Garaufis on 6/8/06. (Hostetler, Janet) (Entered: 03/08/2006) |
| 03/08/2006 | 524 | ORDER as to Patrick Defilippo, Vincent Basciano re 512 Letter, 509 Letter. The court finds that both Basciano and DeFilippo made an unequivocal stipulation as to element four of Count 1 (Racketeering Conspiracy), that the defendant knowingly conducted or participated, either directly or indirectly, in the conduct of the affairs of the enterprise and that the defendant intentionally performed acts, functions or duties which are necessary to, or helpful in, the operation of the enterprise is required. The court reserves on the question of whether (and if so, when) a jury instruction will be necessary to address the possibility that certain statements made in Basciano's opening statement are misleading to the jury, given the defendant's concession. The court upholds its earlier ruling that no uncharged acts of misconduct may be introduced as enterprise evidence. Ordered by Judge Nicholas G. Garaufis on 3/8/06. (Garaufis, Nicholas) (Entered: 03/08/2006) |
| 03/08/2006 | 525 | Letter *Govt's Motion to Strike Salvatore Vitale's Testimony* as to Vincent Basciano (Stafford, Ying) (Entered: 03/08/2006) |
| 03/08/2006 | 715 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/8/2006. Witness testimony. Trial continued to 3/9/2006. (Court Reporter Sheldon Silverman) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/12/2007) |

| | | |
|---|---|---|
| 03/09/2006 | 716 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/9/2006. Witness testimony. Trial continued to 3/14/2006. (Court Reporter Sheldon Silverman) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/12/2007) |
| 03/13/2006 | 526 | Letter *to Counsel Re: Manhattan DA Tapes* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 03/13/2006) |
| 03/13/2006 | 717 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/13/2006. Trial cont'd to 3/14/2006. (Court Reporter Stephanie Drexler) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 03/14/2006 | 527 | Letter *Requesting Amended JNC* as to John Joseph Spirito (Richman, Murray) (Entered: 03/14/2006) |
| 03/14/2006 | 718 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/14/2006. Juror #1 is excused with the thanks of the Court. Witness testimony, trial cont'd to 3/15/2006. (Court Reporter Anthony Mancuso) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 03/15/2006 | 719 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/15/2006. Witness testimony, trial cont'd to 3/16/2006. (Court Reporter Marsha Diamond) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 03/16/2006 | 720 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/16/2006. Witness testimony, trial cont'd to 3/22/2006. (Court Reporter Stephanie Drexler) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 03/17/2006 | 528 | Letter *regarding evidence of "war chest" payments as to DeFilippo* as to Patrick Defilippo, Vincent Basciano (Chan, Winston) (Entered: 03/17/2006) |
| 03/19/2006 | 529 | Letter *limit the use of Pizzola crime scene photos pursuant to FRE 403* as to Vincent Basciano (Quijano, Peter) (Entered: 03/19/2006) |
| 03/20/2006 | 530 | Letter *Brady Disclosure re: Santoro Murder* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 03/20/2006) |
| 03/20/2006 | 531 | Letter *re Brady Disclosure* as to Patrick Defilippo, Vincent Basciano (Chan, Winston) (Entered: 03/20/2006) |
| 03/20/2006 | 532 | Sealed envelope placed in vault. (Capobianco, Jean) (Entered: 03/20/2006) |
| 03/21/2006 | 533 | Letter *dated March 15, 2006 from Richard Levitt to Hon. Nicholas G. Garaufis re: Tartaglione tapes* as to Patrick Defilippo (Shivers, Yvonne) (Entered: 03/21/2006) |
| 03/21/2006 | 534 | Letter *dated March 21, 2006 from Richard Levitt to Hon. Nicholas G. Garaufis in response to government's March 17, 2006 letter regarding court's prior ruling* as to Patrick Defilippo (Shivers, Yvonne) (Entered: 03/21/2006) |
| 03/21/2006 | 535 | Letter *dated March 21, 2006 from Richard Levitt to Hon. Nicholas G. Garaufis renewing request to exclude Cicale testimony* as to Patrick Defilippo (Shivers, Yvonne) (Entered: 03/21/2006) |
| 03/21/2006 | 536 | Sealed Letter placed in vault. (Capobianco, Jean) (Entered: 03/21/2006) |
| 03/21/2006 | 537 | First MOTION to Strike *Direct Testimony of Tartaglione* by Vincent Basciano. (Levin, Barry) (Entered: 03/21/2006) |
| 03/22/2006 | 538 | Letter *Objection to Basciano's Cross Examination* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 03/22/2006) |
| 03/22/2006 | 721 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/22/2006. Witness testimony, trial cont'd to 3/23/2006. (Court Reporter Gene Rudolph) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 03/23/2006 | 539 | ORDER as to Patrick Defilippo re 528 Letter, 534 Letter, 535 Letter. The court hereby DENIES both requests for reconsideration and upholds the previous rulings on these issues. The Government may not present evidence of DeFilippo's legal fees being paid by the Bonanno OCF war chest. The Government may present evidence of the conspiracy to kill DeFilippo. Ordered by Judge Nicholas G. Garaufis on 3/23/06. (Hostetler, Janet) (Entered: 03/23/2006) |

| | | |
|---|---|---|
| 03/23/2006 | <u>722</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/23/2006. Witness testimony, trial cont'd to 3/24/2006.(Court Reporter Anthony Frisolone) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 03/24/2006 | <u>723</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/24/2006. Witness testimony, trial cont'd to 3/27/2006. (Court Reporter Anthony Mancuso) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 03/27/2006 | <u>540</u> | Letter *Additional Brady Disclosure (re: Pizzolo Murder)* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 03/27/2006) |
| 03/27/2006 | <u>724</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/27/2006. Witness testimony, trial cont'd to 3/30/2006. (Court Reporter Anthony Mancuso) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 03/28/2006 | <u>541</u> | Letter *Additional Discovery (produced in Court on March 27, 2006)* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 03/28/2006) |
| 03/29/2006 | <u>542</u> | DEMAND for Disclosure of Witness in Support of Alibi Defense as to Patrick Defilippo, Vincent Basciano (Chan, Winston) (Entered: 03/29/2006) |
| 03/29/2006 | <u>543</u> | Letter *Letter regarding Tommy Lee testimony* as to Patrick Defilippo (Shivers, Yvonne) (Entered: 03/29/2006) |
| 03/30/2006 | <u>544</u> | Letter *Cicale Redirect Examination* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 03/30/2006) |
| 03/30/2006 | <u>545</u> | Letter *Judicial Notice/Nets Game* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 03/30/2006) |
| 03/30/2006 | <u>546</u> | MEMORANDUM OPINION as to Patrick Defilippo, Vincent Basciano. Basciano was not prejudiced by the Government's delay in producing Brady material and therefore there has not been a Brady violation. The Government is ordered to turn over all Brady material in its possession no later than Friday, March 31, 2006. Any impeachment materials that it wishes to withhold for security reasons must be submitted ex parte to the court by April 3, 2006 at 10:00 a.m. Henceforth, all Brady disclosures must include substantive information about the nature of the exculpatory information held by the Government. The Government must immediately turn over any and all Brady material that it learns of after March 31, 2006. Ordered by Judge Nicholas G. Garaufis on 3/30/06. (Hostetler, Janet) (Entered: 03/30/2006) |
| 03/30/2006 | <u>547</u> | MEMORANDUM OPINION as to Patrick Defilippo, Vincent Basciano. Without reaching the question of whether or not the materials produced are 3500 material for Dominick Cicale, the court finds this week's two–day adjournment has allowed Defendants ample time to review the material. Ordered by Judge Nicholas G. Garaufis on 3/30/06. (Hostetler, Janet) (Entered: 03/30/2006) |
| 03/30/2006 | <u>725</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/30/2006. Witness testimony, trial cont'd to 3/31/2006. (Court Reporter Anthony Mancuso) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 03/31/2006 | <u>726</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/31/2006. Witness testimony, trial cont'd to 4/3/2006. (Court Reporter Anthony Mancuso) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 04/01/2006 | <u>548</u> | Letter *enclosing additional 3500 for Generoso Barbieri* as to Patrick Defilippo, Vincent Basciano (Attachments: # <u>1</u>)(Chan, Winston) (Entered: 04/01/2006) |
| 04/03/2006 | <u>549</u> | Letter *Re: Anticipated Testimony of Thomas Lee* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/03/2006) |
| 04/03/2006 | <u>550</u> | Letter *Disclosure Letter (Provided by E–Mail and In Court on April 4)* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/03/2006) |
| 04/03/2006 | <u>551</u> | Letter *Disclosure Letter #2 (Provided by E–Mail and In Court on April 4)* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/03/2006) |
| 04/03/2006 | <u>552</u> | MOTION for Reconsideration *Court's Memorandum and Order of March 30, 2006* by USA as to Patrick Defilippo, Vincent Basciano. (Attachments: # <u>1</u>)(Andres, Greg) (Entered: 04/03/2006) |
| 04/03/2006 | <u>727</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/3/2006. Jury trial cont'd 4/4/2006. (Court Reporter Gene Rudolph) |

| | | (Lee, Tiffeny) (Entered: 04/13/2007) |
|---|---|---|
| 04/03/2006 | <u>744</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/3/2006. Jury Deliberations. (Court Reporter Henry Shapiro) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 04/04/2006 | <u>728</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/4/2006.. Witness testimony, trial cont'd to 4/5/2006. (Court Reporter Gene Rudolph) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 04/05/2006 | <u>553</u> | Letter *Application Re: Massino Cooperation* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/05/2006) |
| 04/05/2006 | <u>729</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/5/2006. Witness testimony, trial cont'd to 4/6/2006.(Court Reporter Gene Rudolph) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 04/06/2006 | <u>730</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/6/2006. Witness testimony, trial cont'd to 4/10/2006. (Court Reporter Gene Rudolph) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 04/08/2006 | <u>554</u> | ORDER as to Patrick Defilippo, Vincent Basciano. For the reasons explained in the attached decision, Basciano may introduce evidence of his home detention during 1991–94. Evidence of Basciano's acquittal in the Blue Thunder trial, or of his involvement in narcotics trafficking, is excluded. A portion of Thomas Lee's testimony is stricken from the record in an excess of caution on the basis that it may have revealed information protected by the attorney–client privilege. Without reconsidering its prior findings, the court withdraws its M&O of March 30, 2006. The court declines to review government files submitted for ex parte review. Ordered by Judge Nicholas G. Garaufis on 4/8/06. (Garaufis, Nicholas) (Entered: 04/08/2006) |
| 04/10/2006 | <u>555</u> | Letter *to Hon. Nicholas G. Garaufis from Richard Levitt regarding introduction of cooperation agreement on defense case* as to Patrick Defilippo (Shivers, Yvonne) (Entered: 04/10/2006) |
| 04/10/2006 | <u>556</u> | Letter *Govt. Request to Charge* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/10/2006) |
| 04/10/2006 | <u>557</u> | Letter *Brady Disclosure (Sciascia Murder)* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/10/2006) |
| 04/10/2006 | <u>731</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/10/2006. Witness testimony, trial cont'd to 4/11/2006. (Court Reporter Mickey Brymer) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 04/11/2006 | <u>558</u> | Letter *Govt. Supplemental Request to Charge* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/11/2006) |
| 04/11/2006 | <u>732</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/11/2006. Witness testimony, trial cont'd to 4/12/2006. (Court Reporter Mickey Brymer) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 04/12/2006 | <u>559</u> | Letter *to Hon. Nicholas G. Garaufis from Richard Levitt re: C.I. queries* as to Patrick Defilippo (Shivers, Yvonne) (Entered: 04/12/2006) |
| 04/12/2006 | <u>560</u> | Letter *to Hon. Nicholas G. Garaufis from Richard Levitt re: admission of detention memo* as to Patrick Defilippo (Shivers, Yvonne) (Entered: 04/12/2006) |
| 04/12/2006 | <u>733</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/12/2006. Witness testimony, trial cont'd to 4/17/2006. (Court Reporter Mickey Brymer) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 04/13/2006 | <u>561</u> | ORDERED that the Metropolitan Correctional Center allow Mr. Basciano inmate number 306594–054, to make legal calls to his attorneys of record.Ordered by Judge Nicholas G. Garaufis on 4/13/06. (Hostetler, Janet) (Entered: 04/13/2006) |
| 04/13/2006 | <u>562</u> | Letter *regarding confrontation clause* as to Vincent Basciano (Levin, Barry) (Entered: 04/13/2006) |
| 04/13/2006 | <u>563</u> | Letter *pursuant to Fed.R.Evid.804(b)(1)* as to Vincent Basciano (Attachments: # <u>1</u> Exhibit Letter from Filippone counsel# <u>2</u> Exhibit Cover page Indictment indicating Filippone's alias as "Joe Monk")(Levin, Barry) (Entered: 04/13/2006) |

| | | |
|---|---|---|
| 04/14/2006 | <u>564</u> | Letter *Govt. Response To Application To Admit Evidence of Massino's Cooperation and Opposition To A Missing Wintess Charge* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/14/2006) |
| 04/14/2006 | <u>565</u> | Letter *Govt. Opposition to Defendant Basciano's Application To Admit Grand Jury Testimony of Joseph Filippone* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/14/2006) |
| 04/14/2006 | <u>566</u> | Letter *Govt. Motion To Admit Evidence Pertaining To Nunez Lineup* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/14/2006) |
| 04/14/2006 | <u>567</u> | Letter *REVISED Govt. Motion To Admit Evidence Pertaining To Nunez Lineup (with Exhibit A)* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/14/2006) |
| 04/14/2006 | <u>568</u> | Proposed Jury Instructions by Vincent Basciano (Quijano, Peter) (Entered: 04/14/2006) |
| 04/14/2006 | <u>569</u> | MEMORANDUM OPINION as to Patrick Defilippo. Finding that DeFilippo's specific trial rights under the constitution have not been violated either by a joint trial or by the Government's suppression of *Brady* material, the court DENIES DeFilippo's renewed motion for severance. Ordered by Judge Nicholas G. Garaufis on 4/14/06. Ordered by Judge Nicholas G. Garaufis on 4/14/06. (Garaufis, Nicholas) (Entered: 04/14/2006) |
| 04/16/2006 | <u>570</u> | MEMORANDUM OPINION as to Patrick Defilippo, Vincent Basciano.<br>Unless the Government makes the requisite showing that Nunez is unavailable, it has not met its burden under the second prong of the forfeiture rule test and, hence, Officer Garley's testimony would violate Basciano's Confrontation Clause rights under Crawford. I hereby RESERVE judgment on Basciano's motion, subject to any evidence of unavailability presented by the Government on Monday, April 17, 2006.<br>The Defendants' request to introduce Massino's cooperation agreement into evidence is GRANTED. Defendants' request to introduce evidence of Massino's discussions with the Government and DeFilippo's attempts to interview Joseph Massino is DENIED, unless defendants are able to establish admissibility and relevance of the evidence. Basciano's motion to introduce Joseph Filippone's grand jury testimony is DENIED.<br>Ordered by Judge Nicholas G. Garaufis on 4/16/06. (Garaufis, Nicholas) (Entered: 04/16/2006) |
| 04/16/2006 | <u>571</u> | Proposed Jury Instructions by Vincent Basciano (Quijano, Peter) (Entered: 04/16/2006) |
| 04/16/2006 | <u>572</u> | Letter *Govt. Request For Ruling On Issues Pertaining To Massino's Cooperation Agreement* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/16/2006) |
| 04/16/2006 | <u>573</u> | Letter *Motion to Quash Subpoena to Agent Baren* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/16/2006) |
| 04/16/2006 | <u>574</u> | Letter *Govt. Opposition To Defendant DeFilippo's Application To Admit Portions of Detention Memorandum* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/16/2006) |
| 04/17/2006 | <u>575</u> | Letter *Govt. Opposition To Defense Calling Thomas Lee and Russell Neufeld As Defense Witnesses* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/17/2006) |
| 04/17/2006 | <u>576</u> | MEMORANDUM OPINION as to Patrick Defilippo, Vincent Basciano. Defendants' and the Government's requests for a jury charge on the availability of Joseph Massino are DENIED. Ordered by Judge Nicholas G. Garaufis on 04/17/06. (Garaufis, Nicholas) (Entered: 04/17/2006) |
| 04/17/2006 | <u>577</u> | MEMORANDUM OPINION as to Patrick Defilippo, Vincent Basciano.Basciano's motion to exclude Officer Garley's testimony on Nunez's lineup identification of Basciano is GRANTED. DeFilippo's request to introduce a limited portion of the detention memo is GRANTED. The court RESERVES judgment on DeFilippo's request for reconsideration as to the admissibility of proffered evidence of efforts to interview Massino. The Government will be PERMITTED to call Massino on its rebuttal case, subject to the constraints listed in this decision. Should Defendants seek to admit the annotated Massino 302 and should any party seek to assert a privilege, the court will hold a hearing at that time. The court OVERRULES the Government's objection as to Special Agent Eileen O'Rourke and GRANTS the Government's motion for reconsideration on the question of Thomas Lee. Basciano may not call Lee as a witness, although he may offer any admissible documents to demonstrate Lee's financial interest in the outcome of this case. The Government's motion to quash Basciano's subpoena is GRANTED. Ordered by Judge Nicholas G. Garaufis on 4/17/06. (Garaufis, Nicholas) (Entered: 04/17/2006) |
| 04/17/2006 | <u>734</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/17/2006. Jury trial cont'd to 4/18/2006. (Court Reporter Ronald Tolkin) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |

| | | |
|---|---|---|
| 04/18/2006 | <u>578</u> | Letter *in support of admission of Massino cooperation agreement* as to Vincent Basciano (Quijano, Peter) (Entered: 04/18/2006) |
| 04/18/2006 | <u>579</u> | Letter *Supplement Opposition to Admission of Massino's Cooperation Agreement* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/18/2006) |
| 04/18/2006 | <u>735</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/18/2006. Witness testimony, trial cont'd to 4/19/2006. (Court Reporter Ronald Tolkin) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 04/19/2006 | <u>580</u> | AMENDED JUDGMENT as to John Joseph Spirito (3) for correction of sentence for clerical mistake. Sentence unchanged. Additional judicial recommendation as follows: The Court also recommends that the defendant be enrolled in the RDAP 500 Hour Residential Progam. Ordered by Judge Nicholas G. Garaufis on 4/13/2006. (copies distributed) (Lee, Tiffeny) (Entered: 04/19/2006) |
| 04/19/2006 | <u>581</u> | MEMORANDUM OPINION as to Patrick Defilippo, Vincent Basciano. Basciano has not met his burden of establishing the second prong of Rule 804(b)(1), thus Filippone's grand jury testimony is inadmissible.Massino's cooperation agreement is inadmissible hearsay and will be excluded from trial. Ordered by Judge Nicholas G. Garaufis on 4/19/06. (Garaufis, Nicholas) (Entered: 04/19/2006) |
| 04/19/2006 | <u>582</u> | MEMORANDUM OPINION as to Patrick Defilippo, Vincent Basciano. The Government's request to elicit testimony on cross examination of F.B.I. agents as to statements made by Massino is DENIED on hearsay grounds. Ordered by Judge Nicholas G. Garaufis on 4/19/06. (Garaufis, Nicholas) (Entered: 04/19/2006) |
| 04/19/2006 | <u>736</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/19/2006. Witness testimony, trial cont'd to 4/20/2006. (Court Reporter Ronald Tolkin) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 04/20/2006 | <u>583</u> | Letter *Govt. Opposition To Testimony of Cicale's Grandmother* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/20/2006) |
| 04/20/2006 | <u>584</u> | Letter *Re: Admission of FACT of Massino 302s* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/20/2006) |
| 04/20/2006 | <u>585</u> | MEMORANDUM OPINION as to Patrick Defilippo, Vincent Basciano. The testimony of Ms. Cicale and agent Tarasca is excluded. The M&O dated April 19, 2006 is supplemented. Neither side may question F.B.I. agents as to the content of any meetings with Massino. Ordered by Judge Nicholas G. Garaufis on 4/20/06. (Garaufis, Nicholas) (Entered: 04/20/2006) |
| 04/20/2006 | <u>586</u> | Letter *Re: Disclosure (produced by Hand in Court (and E−mail) on April 17, 2006* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/20/2006) |
| 04/20/2006 | <u>737</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/20/2006. Witness testimony, trial cont'd to 4/21/2006. (Court Reporter Ronald Tolkin) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 04/21/2006 | <u>587</u> | ORDER as to Patrick Defilippo, Vincent Basciano. Schedule for summations, jury charge. Ordered by Judge Nicholas G. Garaufis on 4/21/06. (Hostetler, Janet) (Entered: 04/21/2006) |
| 04/21/2006 | <u>738</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/21/2006. Witness testimony, trial cont'd to 4/26/2006. (Court Reporter Ronald Tolkin) (Attachments: # <u>1</u> Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 04/24/2006 | <u>588</u> | Letter *Govt. Objections To Request to Charge* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/24/2006) |
| 04/24/2006 | <u>589</u> | Letter *Govt. Objection To Defendant DeFilippo Commenting On Basciano's Failure To Testify* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/24/2006) |
| 04/25/2006 | <u>590</u> | Letter *Re: Venue Instruction* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/25/2006) |
| 04/25/2006 | <u>591</u> | MEMORANDUM OPINION as to Patrick Defilippo, Vincent Basciano. The Government's motion is GRANTED, to wit, defendant DeFilippo is precluded from commenting during his closing summation upon his ability or inability to call or cross−examine his co−defendant Basciano, or Basciano's failure to testify in this trial. Ordered by Judge Nicholas G. Garaufis on 4/25/06. (Garaufis, Nicholas) (Entered: 04/25/2006) |

| | | |
|---|---|---|
| 04/26/2006 | 739 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/26/2006. Government Summation. (Court Reporter Burton H. Sulzer) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 04/27/2006 | 740 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/27/2006. Defense Summation for Basciano. (Court Reporter Burton H. Sulzer) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 04/28/2006 | 592 | Letter *Govt. Request For Additional Instructions* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 04/28/2006) |
| 04/28/2006 | 593 | Final Draft Jury Charge as to Patrick Defilippo, Vincent Basciano. Ordered by Judge Nicholas G. Garaufis on 4/28/06. (Hostetler, Janet) (Entered: 04/28/2006) |
| 04/28/2006 | 741 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 4/28/2006. Defense Summation for Defilippo. (Court Reporter Burton H. Sulzer) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 05/01/2006 | 742 | Minute Entry for proceedings held before Nicholas G. Garaufis: Jury Trial as to Patrick Defilippo, Vincent Basciano held on 5/1/2006. Government Rebuttal; Jury Charge; Marshal Sworn; Jury Deliberations Begin. (Court Reporter Henry Shapiro) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 05/02/2006 | 743 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 5/2/2006. Jury Deliberations. (Court Reporter Henry Shapiro) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 05/04/2006 | 745 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 5/4/2006. Jury Deliberations. (Court Reporter Henry Shapiro) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 05/05/2006 | 746 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 5/5/2006. Jury Deliberations. (Court Reporter Henry Shapiro) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 05/08/2006 | 594 | ORDER as to Patrick Defilippo, Vincent Basciano that the MCC allow defendants to bring magazines or other reading materials to court during jury deliberations. Ordered by Judge Nicholas G. Garaufis on May 2, 2006. (Lee, Tiffeny) (Entered: 05/08/2006) |
| 05/08/2006 | 747 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 5/8/2006. Jury Deliberations. (Court Reporter Allan Sherman) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 05/09/2006 | 748 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Patrick Defilippo, Vincent Basciano held on 5/9/2006. Jury renders verdict. (Court Reporter Allan Sherman) (Attachments: # 1 Sustenance Order) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 05/09/2006 | 749 | JURY VERDICT as to Patrick Defilippo (2) Guilty on Count 1sssss,2sssss,3sssss,4sssss,5sssss and Vincent Basciano (8) Guilty on Count 1sss; Patrick Defilippo (2) Not Guilty on Count 6sssss,7sssss and Vincent Basciano (8) Not Guilty on Count 11sss. (Lee, Tiffeny) (Entered: 04/13/2007) |
| 05/09/2006 | 750 | Court Exhibits 1–35 as to Jury Trial re: Patrick Defilippo, Vincent Basciano. (hard copy) (Lee, Tiffeny) (Entered: 04/13/2007) |
| 05/16/2006 | 595 | ORDER as to Barry Levin. On February 27, 2006, the court found Barry Levin to be in civil contempt of court for speaking to the press and the court fined Levin $5000. (See 505 Memorandum Opinion of Feb. 28, 2006.) The court hereby instructs Levin to tender his payment in full to the Clerk of the Court no later than June 2, 2006. Ordered by Judge Nicholas G. Garaufis on 5/16/06. (Hostetler, Janet) (Entered: 05/16/2006) |
| 05/17/2006 | 596 | Minute Entry for proceedings held before Nicholas G. Garaufis:Status Conference as to Patrick Defilippo, Vincent Basciano held on 5/17/2006. Defendant Defilippo in plea negotiations with Government. If there is no disposition, the the case will be retried in August. Defendant Basciano is set to be retried in December. Attorney Quijano is relieved as counsel for defendant Basciano. Status conference is set for 6/8/2006 @ 9:30 a.m. Attorney Barry Levin's fine for civil contempt of court is reduced to $100.00 payable to the Clerk of Court. (Court Reporter Lisa Schmidt) (Lee, Tiffeny) (Entered: 05/24/2006) |

| | | |
|---|---|---|
| 05/17/2006 | | Attorney update in case as to Vincent Basciano. Attorney Peter E. Quijano terminated. (Lee, Tiffeny) (Entered: 05/24/2006) |
| 06/08/2006 | 597 | NOTICE OF ATTORNEY APPEARANCE: James Kousouros appearing for Vincent Basciano (Kousouros, James) (Entered: 06/08/2006) |
| 06/08/2006 | 599 | Minute Entry for proceedings held before Nicholas G. Garaufis:Status Conference as to Patrick Defilippo, Vincent Basciano held on 6/8/2006. Pre−trial motions to be made by 09/15/2006; Gov't Response by 10/06/2006; Reply, if any, by 10/13/2006; Motion returnable on 10/20/2006 @ 10:00 a.m. Jury selection is scheduled for 12/11/2006. Trial is set to begin on January 17, 2007. (Court Reporter Marsha Diamond) (Lee, Tiffeny) (Entered: 06/15/2006) |
| 06/13/2006 | 598 | MOTION for Discovery *to be returned to the defense* by Vincent Basciano. (Kousouros, James) (Entered: 06/13/2006) |
| 06/16/2006 | 600 | Letter *Govt. Opposition to Motion To Reconsider January 3, 2005 Order Re: Jencks Act Material* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 06/16/2006) |
| 06/20/2006 | 601 | First MOTION for Extension of Time to File *post trial motions* by Vincent Basciano. (Levin, Barry) (Entered: 06/20/2006) |
| 06/29/2006 | 604 | SUPERSEDING INDICTMENT(S−6) as to Patrick Defilippo (2) count(s) 3ssssss, 4ssssss, 5ssssss, Vincent Basciano (8) count(s) 1ssss, 2ssss. (Lee, Tiffeny) (Entered: 07/06/2006) |
| 06/30/2006 | 602 | ORDER as to Patrick Defilippo, Vincent Basciano. The court finds that the January 3, 2006 protective order does not require the return of the 3500 material to the Government at this time. Nonetheless, the court also finds that the defense has no right to, or use for, the 3500 material at the current time under the Jencks Act. In order to accomplish the objectives of the protective order in a way that does not compromise the rights of any party, I hereby amend the protective order as follows: All 3500 material turned over to the Defendants during the first trial in this case will be stored under seal by the Clerk of the Court indefinitely. If and when the Defendants have good cause to do so, they may petition the court for access to particular material. Until that time, no party in the case will have access to the 3500 material at issue. At an appropriate time, in consultation with the parties, the court will address the disposal of all the materials. Ordered by Judge Nicholas G. Garaufis on 6/29/06. (Garaufis, Nicholas) (Entered: 06/30/2006) |
| 07/03/2006 | 603 | Letter *requesting status conference date* as to Patrick Defilippo, Vincent Basciano (Busa, Amy) (Entered: 07/03/2006) |
| 07/05/2006 | | ORDER as to Patrick Defilippo, Vincent Basciano. All motions currently due on June 7, 2006 will be held in abeyance until a new scheduling order is issued. There will be a status conference in this case, and the Defendants will be arraigned on the new superseding indictment (S−6), on Friday, June 7, 2006 at 11:30 a.m. Ordered by Judge Nicholas G. Garaufis on 7/5/06. (Hostetler, Janet) (Entered: 07/05/2006) |
| 07/25/2006 | 605 | NOTICE OF ATTORNEY APPEARANCE: Jeffrey H. Lichtman appearing for Anthony Donato *Stipulation of Substitution of Counsel* (Lichtman, Jeffrey) (Entered: 07/25/2006) |
| 07/25/2006 | 606 | First MOTION to Substitute Attorney *And Adjournment of Sentencing* by Anthony Donato. (Lichtman, Jeffrey) (Entered: 07/25/2006) |
| 07/25/2006 | 607 | Letter *Re: Defendant Donato's Request For Adjournment of Sentencing* as to Anthony Donato (Andres, Greg) (Entered: 07/25/2006) |
| 07/31/2006 | 608 | First MOTION for Hearing *concerning denial of visitation and access to counsel at the MCC* by Vincent Basciano. (Kousouros, James) (Entered: 07/31/2006) |
| 08/10/2006 | 609 | NOTICE OF ATTORNEY APPEARANCE: Stephanie Carvlin appearing for Vincent Basciano (Carvlin, Stephanie) (Entered: 08/10/2006) |
| 08/10/2006 | 610 | STIPULATION OF SUBSTITUTION COUNSEL as to Anthony Donato, Added attorney Jeffrey H. Lichtman for Anthony Donato. Attorney John L. Pollok terminated in case as to Anthony Donato. Ordered by Judge Nicholas G. Garaufis undated. (Williams−Jackson, Sandy) (Entered: 08/10/2006) |
| 08/31/2006 | 611 | MOTION for Extension of Time to File *Moving Papers* by Vincent Basciano. (Attachments: # 1 Proposed Order)(Carvlin, Stephanie) (Entered: 08/31/2006) |

| | | |
|---|---|---|
| 09/01/2006 | <u>612</u> | ORDER as to Patrick Defilippo, Vincent Basciano. Basciano's request for an extension of time is GRANTED. Defense post–trial motions and the Government's motion for summary judgment on the forfeiture counts are due by 9/22/06. Oppositions to those motions are due by 10/20/06. Replies, if any, are due by 11/10/06. Oral Argument will be held Friday 11/17/06 at 10:00 a.m.<br><br>The Defense pretrial motions for the 1/16/07 trial in this case are due by 9/22/06. The Government's response is due 10/13/06. Defense replies, if any, are due 10/20/06. Oral argument will be held 10/27/06 at 3:00 p.m.**No further adjournments of time will be granted.**Ordered by Judge Nicholas G. Garaufis on 9/1/06. (Hostetler, Janet) (Entered: 09/01/2006) |
| 09/05/2006 | <u>613</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Status Conference as to Anthony Donato held on 9/5/2006. The defendant will be advised by Jeffrey Lichtman of possible independant counsel giving over issues revised in a letter from attorney Jeffrey Lichtman dated 7/25/2006. New sentence control date is 12/1/2006 @ 10:30 a.m. (Court Reporter Ronald Tolkin) (Lee, Tiffeny) (Entered: 09/13/2006) |
| 09/21/2006 | <u>614</u> | PRETRIAL MEMORANDUM by Patrick Defilippo (Levitt, Richard) (Entered: 09/21/2006) |
| 09/22/2006 | <u>615</u> | First MOTION to Dismiss *racketeering act one; Sever Mr. Basciano from his co–defendant; Direct government to provide all Brady materials; Timely disclosure of Brady/Giglio and 3500 materials; Government should be required to preserve all notes and tapes of telephone conversations made by individuals in custody who were debriefed by the government; Government should be directed to provide notice of expert testimony; Direct government to provide witness list; Order government to inform defendant of any other crimes, wrongs or act evidence which it would seek to introduce at trial and hold a hearing on the admissibility of such evidence; Permit defendant to join in motions of his co–defendants where applicable; Preserve defendant's right to file in limine motions prior to trial* by Vincent Basciano as to Patrick Defilippo, Vincent Basciano. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B# <u>3</u> Exhibit C# <u>4</u> Exhibit D# <u>5</u> Exhibit E# <u>6</u> Exhibit F# <u>7</u> Exhibit G# <u>8</u> Exhibit H# <u>9</u> Exhibit I# <u>10</u> Exhibit J# <u>11</u> Exhibit K# <u>12</u> Exhibit L# <u>13</u> Exhibit M# <u>14</u> Exhibit N)(Stafford, Ying) (Entered: 09/22/2006) |
| 09/22/2006 | <u>616</u> | MOTION for Acquittal, MOTION for New Trial by Vincent Basciano. (Attachments: # <u>1</u> Affidavit Of Stephanie Carvlin, Esq. In Support Of Vincent Basciano's Post–Trial Motions For Judgment Of Acquittal And For New Trial# <u>2</u> Memorandum Of Law In Support Of Vincent Basciano's Post–Trial Motions For Judgment Of Acquittal And For New Trial)(Carvlin, Stephanie) (Entered: 09/22/2006) |
| 09/25/2006 | <u>617</u> | Letter *Govt. Request to Exceed Page Limit With Respect to Forfeiture Brief* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 09/25/2006) |
| 09/25/2006 | | ORDER as to Patrick Defilippo and Vincent Basciano re 617 Letter by the government requesting exception to court's rules in order to file a motion longer than twenty–five (25) pages and asking for an extension of time of one additional day to file motion. Application granted. Ordered by Judge Nicholas G. Garaufis on 9/25/06. (Garaufis, Nicholas) (Entered: 09/25/2006) |
| 09/25/2006 | <u>618</u> | Letter MOTION for Leave to File *memorandum in excess of page limit* by Vincent Basciano. (Carvlin, Stephanie) (Entered: 09/25/2006) |
| 09/25/2006 | | ORDER as to Vincent Basciano re <u>618</u> Letter MOTION for Leave to File *memorandum in excess of page limit* filed by Vincent Basciano, granted. Ordered by Judge Nicholas G. Garaufis on 9/25/06. (Garaufis, Nicholas) (Entered: 09/25/2006) |
| 09/25/2006 | | <u>618</u> Letter Motion is terminated. Motion granted, see previous entry. Ordered by Judge Nicholas G. Garaufis on 9/25/6. (Lee, Tiffeny) (Entered: 09/25/2006) |
| 09/26/2006 | <u>619</u> | First MOTION for Forfeiture of Property *With Exhibits A through D* by USA as to Patrick Defilippo, Vincent Basciano. (Attachments: # <u>1</u> # <u>2</u> # <u>3</u> # <u>4</u>)(Andres, Greg) (Entered: 09/26/2006) |
| 09/26/2006 | <u>620</u> | MOTION for Forfeiture of Property *Exhibits E & F (Coversheet only for Exhibit F which is filed Under Seal)* by USA as to Patrick Defilippo, Vincent Basciano. (Attachments: # <u>1</u> Exhibit F)(Andres, Greg) (Entered: 09/26/2006) |
| 09/26/2006 | <u>621</u> | MOTION for Forfeiture of Property *Exhibit G (First half only– File too Large to Input as Single document)* by USA as to Patrick Defilippo, Vincent Basciano. (Andres, Greg) (Entered: 09/26/2006) |
| 09/26/2006 | <u>622</u> | MOTION for Forfeiture of Property *Exhibi G (Second half)* by USA as to Patrick Defilippo, Vincent Basciano. (Andres, Greg) (Entered: 09/26/2006) |

| | | |
|---|---|---|
| 09/26/2006 | 623 | MOTION for Forfeiture of Property *Exhibits (H & I)(final submission)* by USA as to Patrick Defilippo, Vincent Basciano. (Attachments: # 1)(Andres, Greg) (Entered: 09/26/2006) |
| 09/29/2006 | 624 | ORDER as to Vincent Basciano: Defendant must petition the court in writing for the court to consider the 18 pages of the memorandum that are beyond the page limits of this court. Ordered by Judge Nicholas G. Garaufis on 9/25/2006. (Lee, Tiffeny) (Entered: 09/29/2006) |
| 09/29/2006 | 625 | NOTICE of Change of address *of Law Offices of Jeffrey Lichtman* by Anthony Donato (Lichtman, Jeffrey) (Entered: 09/29/2006) |
| 10/04/2006 | 626 | Envelope containing sealed document placed in vault. (Lee, Tiffeny) (Additional attachment(s) added on 4/5/2017: # 1 2, # 2 3, # 3 4, # 4 5) (Lee, Tiffeny). (Entered: 10/04/2006) |
| 10/04/2006 | 627 | Envelope containing sealed document placed in vault. (Lee, Tiffeny) (Lee, Tiffeny). (Entered: 10/04/2006) |
| 10/04/2006 | 628 | Envelope containing sealed document placed in vault. (Lee, Tiffeny) (Lee, Tiffeny). (Entered: 10/04/2006) |
| 10/04/2006 | 629 | Envelope containing sealed document placed in vault. (Lee, Tiffeny) (Lee, Tiffeny). (Entered: 10/04/2006) |
| 10/04/2006 | 630 | Letter *to Honorable Nicholas G. Garaufis in repsonse to government's forfeiture request* as to Patrick Defilippo (Shivers, Yvonne) (Entered: 10/04/2006) |
| 10/11/2006 | 631 | First MOTION for Recusal by Vincent Basciano. (Kousouros, James) (Entered: 10/11/2006) |
| 10/12/2006 | 632 | Letter *Addressing: (1) Pre–Trial Briefing Schedule; (2) Oversized Briefs; (3) Basciano's Recusal Motion; and (4) Status Conference* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 10/12/2006) |
| 10/12/2006 | 633 | Letter *REVISED letter re: (1) motion schedule; (2) oversized briefs; (3) recusal motion schedule; and (4) status conference* as to Patrick Defilippo, Vincent Basciano (Andres, Greg) (Entered: 10/12/2006) |
| 10/12/2006 | | ORDER granting applications as to Patrick Defilippo, Vincent Basciano re 633 REVISED Letter of 10/12/06. Government's Response to Defendants' pretrial motion is due 10/20/06 and Defendants' Reply is due 11/10/06. Oral argument will be determined at a later date. Government's Response to Defendant Basciano's Motion for Recusal is due 10/31/06 and oral argument will be 11/3/06. Ordered by Judge Nicholas G. Garaufis on 10/12/06. (Loizou, Elaina) (Entered: 10/12/2006) |
| 10/20/2006 | 634 | RESPONSE in Opposition Vincent Basciano re 620 MOTION for Forfeiture of Property, 619 MOTION for Forfeiture of Property, 623 MOTION for Forfeiture of Property, 621 MOTION for Forfeiture of Property, 622 MOTION for Forfeiture of Property (Carlvin, Stephanie) (Entered: 10/20/2006) |
| 10/21/2006 | 635 | MOTION for Discovery *Govt. Opposition to Defendants' Pretrial Motions* by USA as to Patrick Defilippo, Vincent Basciano. (Attachments: # 1 Exhibit Court's January 3rd Memorandum & Order)(Andres, Greg) (Entered: 10/21/2006) |
| 10/21/2006 | 636 | RESPONSE in Opposition Patrick Defilippo, Vincent Basciano re 616 MOTION for Acquittal, 615 MOTION to Dismiss *Govt Opposition To Defendants' Post–Trial Motions (Exhibits To Follow)* (Andres, Greg) (Entered: 10/21/2006) |
| 10/22/2006 | 637 | RESPONSE in Opposition Patrick Defilippo, Vincent Basciano re 616 MOTION for Acquittal, 615 MOTION to Dismiss *Govt. Exhibits A through F* (Attachments: # 1 Exhibit A# 2 Exhibit B,C,D & E# 3 Exhibit F)(Andres, Greg) (Entered: 10/22/2006) |
| 10/22/2006 | 638 | RESPONSE in Opposition Patrick Defilippo, Vincent Basciano re 616 MOTION for Acquittal, 615 MOTION to Dismiss *Govt.Exhibits G through R* (Attachments: # 1 Exhibit G (1st Half)# 2 Exhibit G (2nd Half)# 3 Exhibit H# 4 Exhibit I# 5 Exhibit J# 6 Exhibit K# 7 Exhibit L,M,N,O,P&Q# 8 Exhibit R)(Andres, Greg) (Entered: 10/22/2006) |
| 10/30/2006 | 639 | Letter *–Reply letter in support of motion to dismiss* as to Patrick Defilippo (Shivers, Yvonne) (Entered: 10/30/2006) |
| 10/31/2006 | 640 | TRANSCRIPT of Status Conference as to Vincent Basciano held on 9/21/2004 before Judge Nicholas G. Garaufis. Court Reporter: Sheldon Silverman. (Lee, Tiffeny) (Entered: 10/31/2006) |

| | | |
|---|---|---|
| 10/31/2006 | 641 | RESPONSE in Opposition Vincent Basciano re 631 First MOTION for Recusal *(Exhibits to follow)* (Buretta, John) (Entered: 10/31/2006) |
| 10/31/2006 | 642 | Second MOTION for Recusal *and Disqualification of AUSA Greg Andres* by Vincent Basciano. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Errata C# 4 Exhibit D)(Kousouros, James) (Entered: 10/31/2006) |
| 11/01/2006 | 643 | RESPONSE in Opposition Vincent Basciano re 631 First MOTION for Recusal *with Exhibits A–D* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Buretta, John) (Entered: 11/01/2006) |
| 11/01/2006 | 644 | RESPONSE in Opposition Vincent Basciano re 631 First MOTION for Recusal *with Exhibits E–H* (Attachments: # 1 Exhibit E# 2 Exhibit F# 3 Exhibit H# 4 Exhibit G)(Buretta, John) (Entered: 11/01/2006) |
| 11/03/2006 | 645 | REPLY TO RESPONSE to Motion Vincent Basciano re 631 First MOTION for Recusal *of the District Court* (Kousouros, James) (Entered: 11/03/2006) |
| 11/03/2006 | 650 | Minute Entry for proceedings held before Nicholas G. Garaufis: Motion Hearing as to Vincent Basciano, Anthony Aiello, Vincenzo Masi, Michael Mancuso, Anthony Indelicato, Anthony Donato, Patrick Defilippo held on 11/3/2006. Motion for recusal heard, decision reserved. Curcio counsel needs to be appointed for defendant Bascaino. Motion hearing scheduled for 11/17/2006 @ 2:30 p.m. on the CR 03/929 case. (Court Reporter Ronald Tolkin) (Lee, Tiffeny) (Entered: 11/21/2006) |
| 11/09/2006 | 646 | MOTION for Leave to File Excess Pages by Vincent Basciano. (Carvlin, Stephanie) (Entered: 11/09/2006) |
| 11/09/2006 | | ORDER granting leave to file Reply to Post–trial Motions in excess of 10 pages, but not to exceed 30 pages, as to Vincent Basciano. Ordered by Judge Nicholas G. Garaufis on 11/9/06. (Garaufis, Nicholas) (Entered: 11/09/2006) |
| 11/09/2006 | 647 | REPLY TO RESPONSE to Motion Patrick Defilippo, Vincent Basciano re 620 MOTION for Forfeiture of Property, 619 MOTION for Forfeiture of Property, 623 MOTION for Forfeiture of Property, 621 MOTION for Forfeiture of Property, 622 MOTION for Forfeiture of Property (Chan, Winston) (Entered: 11/09/2006) |
| 11/10/2006 | 648 | RESPONSE in Support Vincent Basciano re 616 MOTION for Acquittal, 615 MOTION to Dismiss (Carvlin, Stephanie) (Entered: 11/10/2006) |
| 11/16/2006 | 649 | RESPONSE in Opposition Vincent Basciano re 642 Second MOTION for Recusal *and Disqualification of AUSA Greg Andres* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Chan, Winston) (Entered: 11/16/2006) |
| 11/17/2006 | 653 | CJA 20 as to Vincent Basciano: Appointment of Attorney Zachary Margulis–Ohnuma for Vincent Basciano. Ordered by Judge Nicholas G. Garaufis on 11/17/2006. (Lee, Tiffeny) (Entered: 12/05/2006) |
| 11/17/2006 | 656 | Minute Entry for proceedings held before Nicholas G. Garaufis:Motion Hearing as to Vincent Basciano held on 11/17/2006. Decision reserved on all motions. Curcio counsel appointed. Parties will contact court to set up curcio hearing date. Next status conference scheduled with respect to the Basciano retrial is scheduled for 12/15/2006 @ 3:00 p.m. (Court Reporter Henry Shapiro) (Lee, Tiffeny) (Entered: 12/08/2006) |
| 11/30/2006 | 651 | ORDER as to Vincent Basciano in Cases 03–CR–0929 and 05–CR–0060 and Anthony Indelicato and Michael Mancuso in Case 05–CR–0060.Defendant's motion to have this court recuse itself is DENIED.So Ordered by Judge Nicholas G. Garaufis on 11/30/06. (Garaufis, Nicholas) (Entered: 11/30/2006) |
| 12/01/2006 | 652 | ORDER as to Vincent Basciano. For the reasons set forth in the attached Memorandum and Order, Basciano's Motion to Disqualify Prosecutor Greg Andres is DENIED. So Ordered by Judge Nicholas G. Garaufis on 12/1/06. (Garaufis, Nicholas) (Entered: 12/01/2006) |
| 12/05/2006 | 654 | ORDER re 633 Letter: Application granted, see document. Ordered by Judge Nicholas G. Garaufis on 10/12/2006. (Lee, Tiffeny) (Entered: 12/05/2006) |
| 12/06/2006 | 655 | Letter *Confirming New Date for the Sentencing of the Defendant DeFilippo* as to Patrick Defilippo (Andres, Greg) (Entered: 12/06/2006) |

| | | |
|---|---|---|
| 12/11/2006 | 657 | MOTION to Continue *trial date* by Vincent Basciano. (Kousouros, James) (Entered: 12/11/2006) |
| 12/11/2006 | 658 | Letter *advising Court of parties readiness to proceed with Curcio hearing on December 15, 2006 at 3 p.m.* as to Vincent Basciano (Margulis–Ohnuma, Zachary) (Entered: 12/11/2006) |
| 12/11/2006 | 659 | Letter *by Govt. Confirming date/time of Next Status Conference* as to Vincent Basciano (Andres, Greg) (Entered: 12/11/2006) |
| 12/15/2006 | 661 | Minute Entry for proceedings held before Nicholas G. Garaufis:Status Conference as to Vincent Basciano held on 12/15/2006. Curcio hearing held. Curcio counsel, Zachary Margulis–Ohnuma is relieved with the thanks of the Court. Next conference is scheduled for 2/23/2007 @ 11:00 a.m. Trial is adjourned to 4/23/2007, time excluded. (Court Reporter Henry Shapiro) (Lee, Tiffeny) (Entered: 12/27/2006) |
| 12/21/2006 | 660 | ORDER as to Patrick DeFilippo and Vincent Basciano DENYING post–trial relief pursuant to Rules 29 and 33 of the Federal Rules of Criminal Procedure, and DENYING AS MOOT DeFilippo's motion to sever. So Ordered by Judge Nicholas G. Garaufis on 12/21/06. (Garaufis, Nicholas) (Entered: 12/21/2006) |
| 01/04/2007 | 662 | ORDER as to Patrick DeFilippo and Vincent Basciano GRANTING in part and DENYING in part the Government's motion for a preliminary order of forfeiture. A preliminary order of forfeiture is entered in the amount of $5,400,000.00 as to Defendant Basciano and $4,376,787.00 as to Defendant DeFilippo. Basciano's motion to stay the forfeiture proceedings is DENIED. So Ordered by Judge Nicholas G. Garaufis on 1/4/07. (Garaufis, Nicholas) (Entered: 01/04/2007) |
| 01/06/2007 | 663 | MOTION for Writ *Of Habeas Corpus To Petition the release of Vincent Basciano from Special Administrative Measures and the Special Housing Unit at the Metropolitan Correctional Center on the grounds that his present confinement violates the Constitution and the laws of United States* by Vincent Basciano. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M) (Kousouros, James) (Entered: 01/06/2007) |
| 01/08/2007 | | Judge update in case as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, Emanuel Guaragna, Anthony Frascone, Anthony Siano, Russell Trucco, Vincent Basciano, Anthony Donato. Magistrate Judge Robert M. Levy added. (Brown, Marc) (Entered: 01/08/2007) |
| 01/10/2007 | 664 | Letter *Govt. Request To Adjourn Sentencing* as to Patrick Defilippo (Andres, Greg) (Entered: 01/10/2007) |
| 01/10/2007 | 665 | Letter *Objecting to Government's Request to Adjourn Sentencing* as to Patrick Defilippo (Kaizer, Nicholas) (Entered: 01/10/2007) |
| 01/10/2007 | 666 | Letter *Govt. Response to Defendant's Objection To Adjournment of Sentencing* as to Patrick Defilippo (Andres, Greg) (Entered: 01/10/2007) |
| 01/11/2007 | 667 | ORDER as to Patrick Defilippo scheduling a status conference for Friday, January 12, 2007 at 11:30 A.M. Defendant should be prepared to respond to all issues raised by the Government with respect to Defnedant's sentencing. Forfeiture Counsel for the Government must be present. Sentencing will not go forward at this time, and a revised schedule will be discussed at the conference. So Ordered by Judge Nicholas G. Garaufis on 1/11/07. (Garaufis, Nicholas) (Entered: 01/11/2007) |
| 01/11/2007 | 668 | Letter *Refiling Document # 665 (1–10–07 Opposiiton to Gov't's Requested Adjournment of Sentence) Due to Error Reading Document by ECF System* as to Patrick Defilippo (Kaizer, Nicholas) (Entered: 01/11/2007) |
| 01/12/2007 | 673 | Minute Entry for proceedings held before Nicholas G. Garaufis:Status Conference as to Patrick Defilippo held on 1/12/2007. Government's response to defendant's sentencing submission due 1/26/2007; Reply, if any, 2/9/2007. Sentencing is scheduled for 2/16/2007 @ 11:30 a.m. (Court Reporter Fred Guerino) (Lee, Tiffeny) (Entered: 01/26/2007) |
| 01/16/2007 | 669 | ORDER as to Patrick Defilippo re 664 Letter Request for Sentence Adjournment of Sentencing. Application Denied. Ordered by Judge Nicholas G. Garaufis on 1/10/2007. (Lee, Tiffeny) (Entered: 01/16/2007) |
| 01/19/2007 | 670 | NOTICE OF APPEAL by Vincent Basciano re 662 Order on Motion for Forfeiture of Property,,,,,,,, Filing fee $ 455, receipt number 2191656. (Carvlin, Stephanie) (Entered: 01/19/2007) |

| | | |
|---|---|---|
| 01/19/2007 | | Electronic Index to Record on Appeal as to Vincent Basciano sent to US Court of Appeals 582 Memorandum Opinion, 353 Letter, 562 Letter, 522 Order, 511 Letter, 634 Response in Opposition, 624 Order, 368 Letter, 222 Letter, 290 Letter, 557 Letter, 566 Letter, 455 Status Conference, 654 Order, 652 Order on Motion for Recusal, 658 Letter, 174 Plea Entered, 567 Letter, 571 Proposed Jury Instructions, 473 Reply to Response, 359 Letter, 662 Order on Motion for Forfeiture of Property,,,,,,,,, 466 Letter, 259 MOTION to Sever Defendant, 649 Response in Opposition, 446 MOTION in Limine, 617 Letter, 609 Notice of Attorney Appearance – Defendant, 429 Letter, 659 Letter, 526 Letter, 663 MOTION for Writ *Of Habeas Corpus To Petition the release of Vincent Basciano from Special Administrative Measures and the Special Housing Unit at the Metropolitan Correctional Center on the grounds that his present confinement violates the Constitu,* 421 Letter, 568 *Proposed Jury Instructions,* 250 *Letter,* 172 *Notice of Attorney Appearance – Defendant,* 643 *Response in Opposition,* 637 *Response in Opposition,* 334 *Pretrial Memorandum,* 471 *Letter,* 393 *Letter,* 445 *Indictment,* 230 *Letter,* 653 *CJA 20 – Appointment,* 408 *Letter,* 468 *Letter,* 633 *Letter,* 594 *Order,* 379 *Letter,* 670 *Notice of Appeal – Final Judgment,* 389 *Order,,,* 361 *Letter,* 586 *Letter,* 386 *Letter,* 287 *Letter,* 506 *Order,,* 549 *Letter,* 437 *Letter,* 418 *Letter,* 288 *Letter,* 328 *Letter,* 263 *MOTION to Sever Defendant,* 650 *Motion Hearing,* 474 *Letter,* 548 *Letter,* 574 *Letter,* 469 *Amended MOTION in Limine to Dismiss Lead Prosecutor for Trial,* 601 *First MOTION for Extension of Time to File post trial motions,* 415 *Letter,* 235 *Status Conference,* 513 *Letter,* 433 *Letter,* 635 *MOTION for Discovery,* 401 *Letter,* 387 *Letter,* 612 *Order on Motion for Extension of Time to File,,* 593 *Order,* 485 *Letter,* 509 *Letter,* 570 *Memorandum Opinion,,,,* 551 *Letter,* 239 *Letter,* 565 *Letter,* 366 *Notice of Attorney Appearance – Defendant,* 425 *Letter,* 412 *Letter,* 402 *Reply to Response,* 229 *Notice of Attorney Appearance – Defendant,* 196 *Letter,* 486 *Order,* 524 *Order,,,* 454 *Order,* 581 *Memorandum Opinion,* 541 *Letter,* 417 *Notice (Other),* 363 *Letter,* 442 *Letter,* 330 *Letter,* 499 *Letter,* 484 *Mail receipt,* 240 *Letter,* 233 *Arraignment,,,, Add and Terminate Attorneys,,,* 478 *Reply to Response,* 537 *First MOTION to Strike Direct Testimony of Tartaglione,* 258 *MOTION to Sever Defendant,* 578 *Letter,* 199 *Letter,* 395 *MOTION to Dismiss,* 476 *Letter,* 577 *Memorandum Opinion,,,,* 510 *Exhibit List,* 563 *Letter,* 337 *Letter,* 591 *Memorandum Opinion,* 579 *Letter,* 519 *Letter,* 426 *Letter,* 618 *Letter MOTION for Leave to File memorandum in excess of page limit,* 518 *Letter,* 573 *Letter,* 592 *Letter,* 339 *Letter,* 545 *Letter,* 293 *Letter,* 638 *Response in Opposition,* 640 *Transcript,* 462 *Second MOTION in Limine to preclude hearsay statements of co–conspirators at trial,* 616 *MOTION for Acquittal MOTION for New Trial,* 439 *Letter,* 588 *Letter,* 317 *Pretrial Memorandum,* 319 *Letter,* 320 *Letter,* 164 *Order,* 595 *Order,* 360 *Order,,* 598 *MOTION for Discovery to be returned to the defense,* 327 *Letter,* 558 *Letter,* 508 *Order,* 191 *Status Conference,* 464 *Response in Opposition,* 443 *Letter,* 619 *MOTION for Forfeiture of Property,* 641 *Response in Opposition,* 515 *Letter,* 253 *Letter,* 599 *Status Conference,* 260 *Order,* 413 *Letter,* 597 *Notice of Attorney Appearance – Defendant,* 416 *Letter,* 266 *Letter,* 383 *Letter,* 332 *Response in Opposition,* 284 *Letter,* 660 *Order on Motion for Acquittal,, Order on Motion for New Trial,* 479 *Notice of Attorney Appearance – Defendant,* 623 *MOTION for Forfeiture of Property,* 491 *Order on Motion in Limine,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,* 419 *Letter,* 283 *Letter,* 644 *Response in Opposition,* 311 *Letter,* 398 *MOTION for Extension of Time to File Response/Reply as to* 395 *MOTION to Dismiss,* 603 *Letter,* 409 *Status Conference,* 585 *Memorandum Opinion,* 552 *MOTION for Reconsideration,* 434 *Letter,* 450 *Letter,* 452 *Letter,* 547 *Memorandum Opinion,* 512 *Letter,* 427 *Letter,* 459 *MOTION for Recusal of AUSA Greg Andres,* 642 *Second MOTION for Recusal and Disqualification of AUSA Greg Andres,* 538 *Letter,* 400 *Order,,* 428 *Letter,* 460 *Order on Motion for Recusal,,,* 505 *Memorandum Opinion,* 348 *Letter,* 632 *Letter,* 247 *Order,* 572 *Letter,* 303 *Pretrial Memorandum,* 575 *Letter,* 316 *Letter,* 190 *Order,* 390 *Pretrial Memorandum,* 590 *Letter,* 277 *Notice of Attorney Appearance – Defendant,* 281 *Letter,* 661 *Status Conference,* 596 *Status Conference,,* 268 *Order,* 540 *Letter,* 449 *Letter,* 488 *Order,* 407 *Letter,* 514 *Letter,* 576 *Memorandum Opinion,* 441 *Letter,* 465 *Letter,* 475 *Letter,* 544 *Letter,* 304 *Letter,* 497 *Order on Motion in Limine,* 285 *Letter,* 589 *Letter,* 525 *Letter,* 338 *Letter,* 521 *Letter,* 336 *Letter,* 602 *Order on Motion for Discovery,,,,* 294 *MOTION to Quash Subpoenae Duces Tecum,* 636 *Response in Opposition,* 542 *Demand for Alibi Witness,* 388 *Letter,* 220 *Indictment,* 492 *First MOTION in Limine to deny the defendant Basciano blanket permission to attend sidebar conferences at trial,* 313 *Letter,* 322 *Letter,* 318 *Letter,* 587 *Order,* 325 *Letter,* 550 *Letter,* 651 *Order on Motion for Recusal,* 657 *MOTION to Continue trial date,* 648 *Response in Support,* 342 *Letter,* 620 *MOTION for Forfeiture of Property,* 321 *Letter,* 436 *Letter,* 370 *Pretrial Memorandum,* 604 *Indictment,* 611 *MOTION for Extension of Time to File Moving Papers,* 195 *Letter,* 424 *Letter,* 470 *Response in Opposition,* 494 *Response in Opposition,* 345 *Letter,* 564 *Letter,* 529 *Letter,* 561 *Order,* 308 *Letter,* 453 *Order,* 489 *Order,* 481 *Letter,* 517 *Order,,* 646 *MOTION for Leave to File Excess Pages,* 404 *Notice of Attorney Appearance – Defendant,* 333 *Response in Opposition,* 490 *Order,* 335 *Response in Opposition,* 583 *Letter,* 546 *Memorandum Opinion,,,* 340 *Letter,* 435 *Letter,* 500 *Letter,* 406 *Letter,* 487 *Letter,* 584 *Letter,* 371 *Letter,* 430 *Order,,* 391 *Indictment,* 622 *MOTION for Forfeiture of Property,* 520 *Letter,* 530 *Letter,* 326 *Letter,* 647 *Reply to Response,* 531 *Letter,* 621 *MOTION for Forfeiture of Property,* 615 *MOTION to Dismiss,* 556 *Letter,* 463 *Memorandum Opinion,,* 351 *Letter,* 265 *Letter,* 631 *First MOTION for Recusal,* 262 *Letter,* 440 *Notice of* |

| | | |
|---|---|---|
| | | *Attorney Appearance – USA, 456 Letter, 355 Docket Annotation, 354 Order,, 165 Indictment, 394 Order,,, 232 Letter, 302 Affidavit, 553 Letter, 422 Letter, 528 Letter, 378 Letter, 461 First MOTION in Limine to Recuse Lead Prosecutor at Trial, 480 Letter, 656 Motion Hearing, 246 Letter, 493 Letter, 608 First MOTION for Hearing concerning denial of visitation and access to counsel at the MCC, 447 Letter, 169 Order of Detention, 482 Letter, 477 Letter, 296 Status Conference, 645 Reply to Response, 600 Letter, 554 Order on Motion for Reconsideration,, 289 Letter, 257 Letter, 431 Order, 349 Notice (Other), 382 Letter, 373 Status Conference, 405 Letter, 399 Letter, 451 Letter For docket entries without a hyperlink, contact the court and we'll arrange for the document(s) to be made available to you. (McGee, Mary Ann) (Entered: 01/19/2007)* |
| 01/25/2007 | 671 | RESPONSE in Opposition Vincent Basciano re 663 MOTION for Writ *Of Habeas Corpus To Petition the release of Vincent Basciano from Special Administrative Measures and the Special Housing Unit at the Metropolitan Correctional Center on the grounds that his present confinement violates the Constitu (Buretta, John) (Entered: 01/25/2007)* |
| 01/26/2007 | 672 | Letter *Requesting Extension To File Sentencing Memorandum* as to Patrick Defilippo (Andres, Greg) (Entered: 01/26/2007) |
| 01/29/2007 | 674 | ORDER as to Patrick Defilippo re 672 Letter request for extension of time to file sentencing memorandum. Application granted, see document. Ordered by Judge Nicholas G. Garaufis on 1/26/2007. (c/m–ecf) (Lee, Tiffeny) (Entered: 01/29/2007) |
| 01/30/2007 | 675 | Letter *Govt. Opposition To Defendant DeFilippo's Sentencing Objections* as to Patrick Defilippo (Andres, Greg) (Entered: 01/30/2007) |
| 01/30/2007 | 676 | Letter *EXHIBITS To Govt. Opposition to DeFilippo Sentencing Objections* as to Patrick Defilippo (Attachments: # 1 Exhibit A: Govt. Summation/Sciascia Murder# 2 Exhibit B: Vitale Testimony# 3 Exhibit C: Crime Scene/Pat D Note# 4 Exhibit D: Massino Guilty Plea Transcript# 5 Exhibit E: Spirito Guilty Plea Transcript) (Andres, Greg) (Entered: 01/30/2007) |
| 02/01/2007 | 677 | Letter *Addressing the Scheduling of defendant Basciano's Reply to the Government's Response to Habeas Corpus Petition* as to Vincent Basciano (Kousouros, James) (Entered: 02/01/2007) |
| 02/02/2007 | 678 | USCA Scheduling Order as to Vincent Basciano re 670 Notice of Appeal – Final Judgment Defendant Brief due by 3/16/2007. USCA#07/0230. Government Brief due by 4/16/2007. That the argument of the appeal shall be heard no earlier than the week of 5/28/07. (Drayton, Lorraine) (Entered: 02/02/2007) |
| 02/09/2007 | 679 | SENTENCING MEMORANDUM by Patrick Defilippo (Attachments: # 1 certificate of service) (Shivers, Yvonne) (Entered: 02/09/2007) |
| 02/13/2007 | 680 | NOTICE OF ATTORNEY APPEARANCE Douglas A. Leff appearing for USA. (Leff, Douglas) (Entered: 02/13/2007) |
| 02/14/2007 | | First Supplemental Electronic Index to Record on Appeal as to Vincent Basciano sent to US Court of Appeals 671 Response in Opposition, 678 USCA Scheduling Order, 677 Letter, 680 Notice of Attorney Appearance – USA For docket entries without a hyperlink, contact the court and we'll arrange for the document(s) to be made available to you. (McGee, Mary Ann) (Entered: 02/14/2007) |
| 02/14/2007 | 681 | Certified and Transmitted Second Supplemental Index on Appeal as to Vincent Basciano to US Court of Appeals re 670 Notice of Appeal – Final Judgment (McGee, Mary Ann) (Entered: 02/14/2007) |
| 02/16/2007 | 682 | REPLY TO RESPONSE to Motion Vincent Basciano re 663 MOTION for Writ *Of Habeas Corpus To Petition the release of Vincent Basciano from Special Administrative Measures and the Special Housing Unit at the Metropolitan Correctional Center on the grounds that his present confinement violates the Constitu (Kousouros, James) (Entered: 02/16/2007)* |
| 02/27/2007 | 683 | Letter *Confirming Status Conference for March 2, 2007* as to Vincent Basciano (Andres, Greg) (Entered: 02/27/2007) |
| 03/02/2007 | 684 | ORDER: A status conference for all defendants will take place in the above captioned case on 9:30 a.m. on Friday, March 9, 2007. Ordered by Judge Nicholas G. Garaufis on 3/2/2007.(c/m–ecf) (Lee, Tiffeny) (Entered: 03/02/2007) |
| 03/02/2007 | 686 | Minute Entry for proceedings held before Nicholas G. Garaufis:Status Conference as to Vincent Basciano held on 3/2/2007. Jury selection is rescheduled for 5/21/2007. Status conference scheduled for 3/9/2007 @ 9:30 a.m. (Court Reporter Allan Sherman) (Lee, Tiffeny) (Entered: |

| | | |
|---|---|---|
| | | 03/13/2007) |
| 03/09/2007 | 685 | Transmitted The Second Supplemental Record on Appeal as to Vincent Basciano re 670 Notice of Appeal – Final Judgment. Please Note:This is the Second Supplemental ROA which is being sent to Vincenza. It contains the following documents #'s 179,226,228. (Gonzalez, Mary) (Entered: 03/09/2007) |
| 03/09/2007 | 687 | Minute Entry for proceedings held before Nicholas G. Garaufis:Status Conference as to Vincent Basciano, Michael Mancuso, Anthony Indelicato, Anthony Donato, Anthony Aiello, Vincenzo Masi held on 3/9/2007. The Government needs to complete the polygraph test of Basciano so that the Justice Department Committee can make a decision as soon as possible. Next conference scheduled for 3/30/2007 @ 9:30 a.m. (Court Reporter: Holly Driscoll) (Lee, Tiffeny) (Entered: 03/13/2007) |
| 03/13/2007 | 688 | NOTICE by Patrick Defilippo (Attachments: # 1 Text of Proposed Order of Forfeiture) (Leff, Douglas) (Entered: 03/13/2007) |
| 03/14/2007 | 751 | Minute Entry for proceedings held before Nicholas G. Garaufis:Sentencing held on 3/14/2007 for Patrick Defilippo (2), Count(s) 1sssss – 5sssss, Receives twenty (20) years imprisonment on Count 1 of S−5. Five (5) years imprisonment on Count 2 of S−5, which shall run consecutively to Count 1. Five years (5) imprisonment on Count 3 of S−5 which shall run consecutively to Count 2. Five (5) years imprisonment on Count 4 of S−5 which shall run consecutively to Count 3. Five years (5) imprisonment on Count 5 of S−5 which shall run consecutively to Count 4. Defendant receives three (3) years supervised release on Count 1 of S−5. Three (3) years supervised release on Count 2 of S−5, which shall run concurrently to Count 1. Three (3) years supervised release on Count 3 of S−5, which shall run concurrently to Count 2. Three (3) years supervised release on Count 4 of S−5, which shall run concurrently to Count 3. Three (3) years supervised release on Count 5 of S−5, which shall run concurrently to Count 4. Special Assessment in the amount of $500. (Court Reporter Anthony Frisolone) (Lee, Tiffeny) (Entered: 04/16/2007) |
| 03/27/2007 | 689 | Letter *with attachments. As per request of Judge Levy to file electronically enclosed trial transcripts of Dominick Cicale and Thomas Lee* as to Vincent Basciano (Attachments: # 1 Attachment# 2 Attachment# 3 Attachment# 4 Attachment# 5 Attachment) (Stafford, Ying) (Entered: 03/27/2007) |
| 03/27/2007 | 753 | JUDGMENT as to Patrick Defilippo (2), Count(s) 10sssss, 8sssss, 9sssss, Mistrial; Count(s) 1sssss – 5sssss, Receives twenty (20) years imprisonment on Count 1 of S−5. Five (5) years imprisonment on Count 2 of S−5, which shall run consecutively to Count 1. Five (5) years imprisonment on Count 3 of S−5 which shall run consecutively to Count 2. Five (5) years imprisonment on Count 4 of S−5 which shall run consecutively to Count 3. Five years (5) imprisonment on Count 5 of S−5 which shall run consecutively to Count 4. Defendant receives three (3) years supervised release on Count 1 of S−5. Three (3) years supervised release on Count 2 of S−5, which shall run concurrently to Count 1. Three (3) years supervised release on Count 3 of S−5, which shall run concurrently to Count 2. Three (3) years supervised release on Count 4 of S−5, which shall run concurrently to Count 3. Three (3) years supervised release on Count 5 of S−5, which shall run concurrently to Count 4. Special Assessment in the amount of $500. Count(s) 6sssss, 7sssss, Found Not Guilty. Ordered by Judge Nicholas G. Garaufis on March 23, 2007. (cps distributed) (Attachments: # 1 Order of Forfeiture) (Lee, Tiffeny) (Entered: 04/17/2007) |
| 03/28/2007 | 690 | Letter dated January 8, 2007, from Richard Levitt, Esq., to Judge Garaufis as to Patrick Defilippo enclosing two letters from Dft's children to supplement Dft's sentencing letter dated January 4, 2007. (Abdallah, Fida) (Entered: 03/28/2007) |
| 03/30/2007 | 692 | Minute Entry for proceedings held before Nicholas G. Garaufis :Status Conference as to Vincent Basciano, Anthony Donato held on 3/30/2007. The govt has until 4/9/07 to respond to the defense opposition to the imposition of a gag order. Next Status Conference 4/13/07 at 11:00. Time is excluded under the speedy trial action between today and 4/13/07. AUSA John Buretta; Defense Counsel, see document. (Court Reporter Marsha Diamond.) (Piper, Francine) (Entered: 04/05/2007) |
| 04/03/2007 | 691 | SCHEDULING ORDER: A Status Conference for all defendants will take place in the above captioned case on 4/5/2007 at 02:30 PM before Judge Nicholas G. Garaufis in Courtroom #4D, 4th Floor. Ordered by Judge Nicholas G. Garaufis on April 2, 2007. (Lee, Tiffeny) (Entered: 04/03/2007) |
| 04/05/2007 | 697 | Minute Entry for proceedings held before Nicholas G. Garaufis:Status Conference as to Vincent Basciano, Anthony Aiello, Vincenzo Masi, Michael Mancuso, Anthony Indelicato, Anthony |

| | | |
|---|---|---|
| | | Donato held on 4/5/2007. Motion for severance schedule: Motions by 5/11/2007; Response by 6/8/2007; Reply by 6/15/2007; Oral Argument set for 6/22/2007 @ 11:00 a.m. Motions by defendant Basciano schedule: Motions by 6/8/2007; Response by 7/13/2007; Reply by 7/20/2007; Oral Argument set for 7/27/2007 @ 10:00 a.m. Time is excluded between today and 6/22/2007 under STA. The Government Response Deadline is extended to 4/16/2007 with respect to the speaking with the press issue. (Court Reporter Marsha Diamond) (Lee, Tiffeny) (Entered: 04/09/2007) |
| 04/16/2007 | <u>752</u> | Third Party MOTION for Leave to File *motion to intervene and oppose US motion to preclude parties from speaking to the press* by USA as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, Emanuel Guaragna, Anthony Frascone, Anthony Siano, Russell Trucco, Vincent Basciano, Anthony Donato. (Murray, Kathleen) (Entered: 04/16/2007) |
| 04/17/2007 | 754 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 2/6/2006 before Judge Nicholas Garufis. Court Reporter: Holly Driscoll. All parties present AUSA Greg Anders, Amy Busa & Winston Chan on behalf of the Government. Barry Levin & Peter Quijano for the Deft Vincent Basciano. Richard Ware Levitt for the Deft Patrick DeFilippp. All parties present. (Gonzalez, Mary) (Entered: 04/17/2007) |
| 04/17/2007 | 755 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 2/7/2006 before Judge Nicholas Garufis. Court Reporter: Holly Driscoll. All parties present. AUSA Greg Anders, Amy Busa & Winston Chan on behalf of the Government. Barry Levin & Peter Quijano for the deft Vincent Basciano. Richard Ware Levitt for the Deft DeFilippo. (Gonzalez, Mary) (Entered: 04/17/2007) |
| 04/17/2007 | 756 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 2/8/2006 before Judge Nicholas Garufis. Court Reporter: Holly Driscoll. AUSA Greg Anders, Amy Busa, Winston Chan on behalf of the Government. Barry Levin & Peter Quijano on behalf of the Deft Vincent Basciano. Richard Ware Levitt on behalf of the Deft Patrick DeFilippo. (Gonzalez, Mary) (Entered: 04/17/2007) |
| 04/17/2007 | 757 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 2/9/2006 before Judge Nicholas Garufis. Court Reporter: Holly Driscoll. AUSA Greg Anders, Amy Busa & Winston Chan on behalf of the Government. Barry Levin & Peter Quijano on behalf of the Deft Vincent Basciano,. Richard Ware Levitt on behalf of the Deft Patrick DeFilippo. (Gonzalez, Mary) (Entered: 04/17/2007) |
| 04/17/2007 | | TRANSCRIPT of Jury Selection as to Patrick Defilippo, Vincent Basciano held on 2/13/2006 before Judge Nicholas Garufis. Court Reporter: Anthony Frisolone. All parties present. AUSA Greg Anders, Amy Busa & Winston Chan on behalf of the Government. Barry Levin & Peter Quijano on behalf of the Deft Vincent Basciano. Richard Ware Levitt on behalf of the Deft Patrick DiFilippo. (Gonzalez, Mary) (Entered: 04/17/2007) |
| 04/17/2007 | 758 | TRANSCRIPT of Jury Selection as to Patrick Defilippo, Vincent Basciano held on 2/13/2006 before Judge Nicholas Garufis. Court Reporter: Anthony Frisolone. All parties present. AUSA Greg Anders, Amy Busa & Winston Chan on behalf of the Government. Barry Levin & Peter Quijano for the Deft Vincent Basciano. Richard Ware Levitt for the Deft Patrick DeFilippo. (Gonzalez, Mary) (Entered: 04/17/2007) |
| 04/17/2007 | 759 | TRANSCRIPT of Jury Selection as to Patrick Defilippo, Vincent Basciano held on 2/14/2007 before Judge Nicholas Garufis. Court Reporter: Anthony Frisolone. All parties present. AUSA Greg Andres, Amy Busa & Winston Chan on behalf of the Government. Barry Levin & Peter Quijano for the Deft Vincent Basciano. Richard Ware Levitt for the Deft Peter DeFilippo. (Gonzalez, Mary) (Entered: 04/17/2007) |
| 04/17/2007 | 760 | TRANSCRIPT of Jury Selection & Hearing as to Patrick Defilippo, Vincent Basciano held on 2/15/2007 before Judge Nicholas Garufis. Court Reporter: Anthony Frisolone. AUSA Greg Andres, Amy Busa & Winston Chan on behalf of the Government. Barry Levin & Peter Quijano for the Deft Vincent Basciano. Richard Ware Levitt for the Deft Patrick DeFilippo. (Gonzalez, Mary) (Entered: 04/17/2007) |
| 04/17/2007 | 761 | TRANSCRIPT of Proceedings as to Patrick Defilippo, Vincent Basciano held on 2/16/2006 before Judge Nicholas Garufis. Court Reporter: Anthony Frisolone. All parties present. AUSA Greg Andres, Amy Busa & Winston Chan on behalf of the Government. Barry Levin & Peter Quijano for the Deft Vincent Basciano. Richard Ware Levitt for the Deft Patrick DeFilippo. (Gonzalez, Mary) (Entered: 04/17/2007) |

| | | |
|---|---|---|
| 04/17/2007 | <u>774</u> | NOTICE OF APPEAL by Patrick Defilippo re <u>753</u> Judgment. Filing fee $ 455 receipt # 337447.The Defendant appeals the judgment that was entered on 4/17/07. NOA served ECF. Please Note; This NOA was originally filed on 3/30/07. (Gonzalez, Mary) (Entered: 04/18/2007) |
| 04/18/2007 | 762 | TRANSCRIPT of Jury Selection as to Patrick Defilippo, Vincent Basciano held on 2/12/2006 before Judge Nicholas Garufis. Court Reporter: Henry Shapiro. AUSA Greg Anders, Amy Busa & Winston Chan for the Government. Barry Levin & Peter Quijano for the Deft Vincent Basciano. Richard Ware Levitt for the Deft Patrick DeFillipo. (Gonzalez, Mary) (Entered: 04/18/2007) |
| 04/18/2007 | 763 | TRANSCRIPT of Jury Trial as to Patrick Defilippo, Vincent Basciano held on 2/27/2006 before Judge Nicholas Garufis. Court Reporter: Marsha Diamond. All parties present. AUSA Greg Andres, Amy Busa & Winston Chan for the Governemt. Barry Levin & Peter Quijano for the Deft Vincent Basciano. Richard Ware Levitt for the Deft Patrick DeFilippo. (Gonzalez, Mary) (Entered: 04/18/2007) |
| 04/18/2007 | 764 | TRANSCRIPT of Jury Trial as to Patrick Defilippo, Vincent Basciano held on 2/28/2006 before Judge Nicholas Garufis. Court Reporter: Marsha Diamond. All parties present. AUSA Greg Andres, Amy Busa & Winston Chan for the Government. Barry Levin & Peter Quijano for the Deft Basciano. Richard Ware Levitt for Deft DeFilippo. (Gonzalez, Mary) (Entered: 04/18/2007) |
| 04/18/2007 | 765 | TRANSCRIPT of Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/1/2006 before Judge Nicholas Garufis. Court Reporter: Marsha Diamond. All parties present. AUSA Greg Andres, Amy Busa & Winston Chan for the Government. Barry Levin & Peter Quijano for the Deft Basciano. Richard Ware Levitt for the Deft DeFilippo. (Gonzalez, Mary) (Entered: 04/18/2007) |
| 04/18/2007 | 766 | TRANSCRIPT of Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/6/2006 before Judge Nicholas Garufis. Court Reporter: Sheldon Silverman. All parties present. AUSA Greg Andres, Amy Busa & Winston Chan. Barry Levin & Peter Quijano for the Deft Basciano. Richard Levitt for the Deft DeFilippo. (Gonzalez, Mary) (Entered: 04/18/2007) |
| 04/18/2007 | 767 | TRANSCRIPT of Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/7/2006 before Judge Nicholas Garufis. Court Reporter: Sheldon Silverman. All parties present. Barry Levin & Peter Quijano for the Deft Basciano. Richard Levitt for the Deft DeFilippo. (Gonzalez, Mary) (Entered: 04/18/2007) |
| 04/18/2007 | 768 | TRANSCRIPT of Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/8/2006 before Judge Nicholas Garufis. Court Reporter: Sheldon Silverman. All parties present. AUSA Greg Andres, Amy Busa & Winston Chan for the Government. Barry Levin & Peter Quijano for the Deft Basciano. Richard Ware Levitt for the Deft DeFilippo. (Gonzalez, Mary) (Entered: 04/18/2007) |
| 04/18/2007 | 769 | TRANSCRIPT of Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/9/2006 before Judge Nicholas Garufis. Court Reporter: Sheldon Silverman. All parties present. AUSA Greg Andres, Amy Busa & Winston Chan for the Govt. Barry Levin & Peter Quijano for the Deft Basciano. Richard Ware Levitt for the Deft DeFilippo. (Gonzalez, Mary) (Entered: 04/18/2007) |
| 04/18/2007 | 770 | TRANSCRIPT of Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/14/2006 before Judge Nicholas Garufis. Court Reporter: Anthony Mancuso. All parties present. AUSA Greg Andres, Amy Busa & Winston Chan for the Govt. Barry Levin & Peter Quijano for the Deft Basciano. Richard Ware Levitt for the Deft DeFilippo. (Gonzalez, Mary) (Entered: 04/18/2007) |
| 04/18/2007 | 771 | TRANSCRIPT of Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/15/2006 before Judge Nicholas Garufis. Court Reporter: Marsha Diamond. All parties present. AUSA George Andres, Amy Busa & Winston Chan for the Govt. Barry Levin & Peter Quijano for the Deft Basciano. Richard Ware Levitt for the Deft P Defilippo. (Gonzalez, Mary) (Entered: 04/18/2007) |
| 04/18/2007 | 772 | TRANSCRIPT of Jury Trial as to Patrick Defilippo, Vincent Basciano held on 3/16/2006 before Judge Nicholas Garufis. Court Reporter: Stephanie Drexler. All parties present. AUSA Greg Anders, Amy Busa & Winston Chan for the USA. Barry Levin & Peter Quijano for the Deft V Basciano. Richard Ware Levitt for the Deft P DeFilippo. (Gonzalez, Mary) (Entered: 04/18/2007) |
| 04/18/2007 | <u>773</u> | Letter (Cover Letter attached to the NOA as to Patrick Defilippo (Gonzalez, Mary) (Entered: 04/18/2007) |
| 04/18/2007 | | Electronic Index to Record on Appeal as to Patrick Defilippo sent to US Court of Appeals <u>623</u> Motion for Forfeiture of Property, <u>413</u> Letter, <u>477</u> Letter, <u>335</u> Response in Opposition, <u>63</u> Letter, <u>714</u> Jury Trial, <u>345</u> Letter, <u>672</u> Letter, <u>585</u> Memorandum Opinion, <u>248</u> Order, <u>724</u> Jury Trial, <u>414</u> Letter, <u>389</u> Order,,, <u>348</u> Letter, <u>729</u> Jury Trial, <u>679</u> Sentencing Memorandum, <u>589</u> Letter, <u>420</u> Order on Motion for Discovery,,,,,,,,,,,, <u>587</u> Order, <u>508</u> Order, <u>722</u> Jury Trial, <u>707</u> Jury Selection, |

| | | |
|---|---|---|
| | | 600 Letter, 412 Letter, 730 Jury Trial, 630 Letter, 688 Notice (Other), 533 Letter, 733 Jury Trial, 379 Letter, 317 Pretrial Memorandum, 247 Order, 311 Letter, 289 Letter, 723 Jury Trial, 367 Letter, 732 Jury Trial, 263 Motion to Sever Defendant, 709 Jury Trial, 743 Jury Trial, 363 Letter, 736 Jury Trial, 506 Order,, 364 Letter, 586 Letter, 728 Jury Trial, 581 Memorandum Opinion, 337 Letter, 590 Letter, 258 Motion to Sever Defendant, 338 Letter, 265 Letter, 654 Jury Trial, 664 Letter, 710 Jury Trial, 370 Pretrial Memorandum, 726 Jury Trial, 446 Motion in Limine, 668 Letter, 164 Order, 514 Letter, 615 Motion to Dismiss,,,, 487 Letter, 474 Letter, 443 Letter, 276 CJA 24 – Authorization to Pay, 711 Jury Trial, 509 Letter, 500 Letter, 395 Motion to Dismiss, 465 Letter, 518 Letter, 383 Letter, 157 Order, 365 Docket Annotation, 406 Letter, 5 Order to Unseal Indictment, 394 Order,,,, 666 Letter, 705 Jury Selection, 735 Jury Trial, 435 Letter, 350 Reply to Response, 773 Letter, 674 Order, 621 Motion for Forfeiture of Property, 741 Jury Trial, 483 Letter, 620 Motion for Forfeiture of Property, 453 Order, 720 Jury Trial, 478 Reply to Response, 139 Status Conference, 374 Letter, 550 Letter, 80 Status Conference,, 560 Letter, 448 Letter, 384 Letter, 1 Indictment (Sealed), 647 Reply to Response, 369 Pretrial Memorandum, 287 Letter, 399 Letter, 377 Letter, 378 Letter, 579 Letter, 260 Order, 361 Letter, 382 Letter, 458 Letter, 268 Order, 305 Motion for Discovery, 719 Jury Trial, 667 Order, 49 Status Conference,, 596 Status Conference,, 717 Jury Trial, 158 Order, 704 Jury Selection, 245 Letter, 418 Letter, 528 Letter, 752 Motion for Leave to File, 708 Jury Selection, 570 Memorandum Opinion,,,, 751 Sentencing,,,, 308 Letter, 684 Order, 450 Letter, 665 Letter, 327 Letter, 519 Letter, 355 Docket Annotation, 540 Letter, 467 Letter, 507 Letter, 444 Letter, 713 Jury Trial, 163 Letter, 701 Jury Selection, 545 Letter, 718 Jury Trial, 44 Order,, Add and Terminate Attorneys, 427 Letter, 544 Letter, 691 Scheduling Order, 572 Letter, 520 Letter, 430 Order,, 603 Letter, 569 Memorandum Opinion, 745 Jury Trial, 422 Letter, 233 Arraignment,,,, Add and Terminate Attorneys,,, 336 Letter, 342 Letter, 703 Jury Selection, 306 Pretrial Memorandum, 556 Letter, 455 Status Conference, 526 Letter, 475 Letter, 222 Letter, 372 Order,, 23 Order, 452 Letter, 746 Jury Trial, 635 Motion for Discovery, 619 Motion for Forfeiture of Property, 166 Order, 673 Status Conference, 12 Order of Detention, 699 Voir Dire Begun, 440 Notice of Attorney Appearance – USA, 546 Memorandum Opinion,,, 447 Letter, 700 Jury Selection, 531 Letter, 737 Jury Trial, 650 Motion Hearing, 517 Order,, 490 Order, 633 Letter, 543 Letter, 655 Letter, 429 Letter, 541 Letter, 749 Jury Verdict, 293 Letter, 214 Order on Motion to Sever Defendant, 330 Letter, 669 Order, 524 Order,,, 566 Letter, 639 Letter, 195 Letter, 480 Letter, 614 Pretrial Memorandum, 725 Jury Trial, 485 Letter, 150 Failure to Comply with ECF Requirement, 727 Jury Trial, 318 Letter, 617 Letter, 385 Letter, 409 Status Conference, 411 Letter, 747 Jury Trial, 466 Letter, 489 Order, 542 Demand for Alibi Witness, 354 Order,, 299 Letter, 445 Indictment, 706 Jury Selection, 191 Status Conference, 347 Letter, 403 Letter, 117 Status Conference, 558 Letter, 583 Letter, 739 Jury Trial, 410 Letter, 304 Letter, 333 Response in Opposition, 202 Motion to Sever Defendant, 346 Letter, 535 Letter, 734 Jury Trial, 593 Order, 484 Mail receipt, 662 Order on Motion for Forfeiture of Property,,,,,,,, 637 Response in Opposition, 323 Letter, 551 Letter, 738 Jury Trial, 421 Letter, 451 Letter, 774 Notice of Appeal – Final Judgment, 513 Letter, 499 Letter, 416 Letter, 555 Letter, 252 Motion to Sever Defendant, 220 Indictment, 530 Letter, 559 Letter, 744 Jury Trial, 604 Indictment, 471 Letter, 638 Response in Opposition, 516 Letter, 676 Letter, 264 Reply to Response, 391 Indictment, 319 Letter, 592 Letter, 360 Order,, 712 Jury Trial, 565 Letter, 296 Status Conference, 567 Letter, 599 Status Conference, 715 Jury Trial, 731 Jury Trial, 521 Letter, 165 Indictment, 564 Letter, 680 Notice of Attorney Appearance – USA, 472 Letter, 162 Status Conference,, 753 Judgment,,,, 740 Jury Trial, 493 Letter, 522 Order, 392 Letter, 675 Letter, 488 Order, 505 Memorandum Opinion, 690 Letter, 575 Letter, 632 Letter, 577 Memorandum Opinion,,,, 362 Order,, 71 Memorandum Opinion, 622 Motion for Forfeiture of Property, 498 Letter, 534 Letter, 332 Response in Opposition, 576 Memorandum Opinion, 573 Letter, 426 Letter, 510 Exhibit List, 203 Response in Support, 716 Jury Trial, 341 Letter, 373 Status Conference, 591 Memorandum Opinion, 574 Letter, 423 Notice (Other), 539 Order, 24 Indictment, 190 Order, 538 Letter, 334 Pretrial Memorandum, 196 Letter, 549 Letter, 552 Motion for Reconsideration, 259 Motion to Sever Defendant, 547 Memorandum Opinion, 594 Order, 553 Letter, 636 Response in Opposition, 511 Letter, 432 Letter, 721 Jury Trial, 584 Letter, 548 Letter, 267 Letter, 588 Letter, 582 Memorandum Opinion, 358 Letter, 482 Letter, 476 Letter, 316 Letter, 486 Order, For docket entries without a hyperlink, contact the court and we'll arrange for the document(s) to be made available to you. (Gonzalez, Mary) (Entered: 04/18/2007) |
| 04/18/2007 | 775 | NOTICE OF ATTORNEY APPEARANCE: Allan L. Brenner appearing for Vincent Basciano (Brenner, Allan) (Entered: 04/18/2007) |
| 04/18/2007 | 776 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 3/22/06 before Judge Garaufis. Court Reporter: Gene Rudolph. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 777 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 3/23/06 before Judge Garaufis. Court Reporter: Anthony Frisolone. (DiLorenzo, Krista) (Entered: 04/18/2007) |

| | | |
|---|---|---|
| 04/18/2007 | 778 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 3/24/06 before Judge Garaufis. Court Reporter: Anthony Mancuso. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 779 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 3/27/06 before Judge Garaufis. Court Reporter: Anthony Mancuso. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 780 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 3/30/06 before Judge Garaufis. Court Reporter: Anthony Mancuso. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 781 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 3/31/06 before Judge Garaufis. Court Reporter: Anthony Mancuso. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 782 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/3/06 before Judge Garaufis. Court Reporter: Gene Rudolph. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 783 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/4/06 before Judge Garaufis. Court Reporter: Gene Rudolph. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 784 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/5/06 before Judge Garaufis. Court Reporter: Gene Rudolph. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 785 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/6/06 before Judge Garaufis. Court Reporter: Gene Rudolph. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 786 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/10/06 before Judge Garaufis. Court Reporter: M. Brymer. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 787 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/11/06 before Judge Garaufis. Court Reporter: M. Brymer. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 788 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/12/06 before Judge Garaufis. Court Reporter: M. Brymer. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 789 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/17/06 before Judge Garaufis. Court Reporter: Ron Tolkin. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 790 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/18/06 before Judge Garaufis. Court Reporter: Ron Tolkin. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 791 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/19/06 before Judge Garaufis. Court Reporter: Ron Tolkin. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 792 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/20/06 before Judge Garaufis. Court Reporter: Ron Tolkin. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 793 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/21/06 before Judge Garaufis. Court Reporter: Ron Tolkin. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 794 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/24/06 before Judge Garaufis. Court Reporter: Gene Rudolph. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 795 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/26/06 before Judge Garaufis. Court Reporter: Burt Sulzer. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 796 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/27/06 before Judge Garaufis. Court Reporter: Burt Sulzer. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/18/2007 | 797 | TRANSCRIPT of Trial as to Patrick Defilippo, Vincent Basciano held on 4/28/06 before Judge Garaufis. Court Reporter: Burt Sulzer. (DiLorenzo, Krista) (Entered: 04/18/2007) |
| 04/19/2007 | 798 | SUPERSEDING INDICTMENT (S–7) as to Vincent Basciano (8) count(s) 1sssss, 2sssss, 3sssss, 4sssss, 5sssss. (Attachments: # 1 Information Sheet) (Lee, Tiffeny) (Entered: 04/20/2007) |
| 04/20/2007 | 799 | Letter *providing supplemental discovery* as to Vincent Basciano (Chan, Winston) (Entered: 04/20/2007) |
| 04/27/2007 | 801 | Minute Entry for proceedings held before Nicholas G. Garaufis:Arraignment as to Vincent Basciano (8) Count 1sssss,2sssss,3sssss,4sssss,5sssss held on 4/27/2007. Change of Plea Hearing as to Vincent Basciano held on 4/27/2007, Plea entered by Vincent Basciano Not Guilty on counts 1–5 of S–7. Next status conference scheduled for 5/10/2007 @ 11:30 a.m. Questionnaires will be filled out by perspective jurors on 5/21/2007. Juror interviews are expected to began on 6/4/2007 |

| | | and opening statements are expected to begin on 6/18/2007. (Court Reporter Anthony Mancuso) (Lee, Tiffeny) (Entered: 05/08/2007) |
|---|---|---|
| 05/02/2007 | 800 | USCA Scheduling Order as to Patrick Defilippo re 774 Notice of Appeal – Final Judgment Appeal Record due by 5/10/2007. Defendant Brief due by 6/11/2007. Government Brief due by 6/25/2007. The argument shall be heard no earlier than the week of 9/28/2007 (Gonzalez, Mary) (Entered: 05/02/2007) |
| 05/09/2007 | 802 | Letter as to Vincent Basciano (Attachments: # 1 Exhibit) (Carvlin, Stephanie) (Entered: 05/09/2007) |
| 05/10/2007 | 803 | Minute Entry for proceedings held before Nicholas G. Garaufis:Status Conference as to Vincent Basciano held on 5/10/2007. Application to seal the courtroom for the Curcio Hearing is granted. Portion of the transcript containing the Curcio Hearing will remain sealed. Jury selection is scheduled for the 2003 case on 5/21/2007. A Notice of Intent to Seek the Death Penalty has been filed in the 2005 case. (Court Reporter Mickey Brymer) (Lee, Tiffeny) (Entered: 05/14/2007) |
| 05/14/2007 | 804 | Proposed Voir Dire by Vincent Basciano (Kousouros, James) (Entered: 05/14/2007) |
| 05/15/2007 | 805 | Second MOTION in Limine *to admit evidence of uncharged crimes* by USA as to Vincent Basciano. (Chan, Winston) (Entered: 05/15/2007) |
| 05/16/2007 | 806 | Letter *Addressing Trial Scheduling* as to Vincent Basciano (Buretta, John) (Entered: 05/16/2007) |
| 05/16/2007 | 807 | NOTICE OF ATTORNEY APPEARANCE John David Buretta appearing for USA. (Buretta, John) (Entered: 05/16/2007) |
| 05/21/2007 | 808 | Letter *providing supplemental discovery* as to Vincent Basciano (Chan, Winston) (Entered: 05/21/2007) |
| 05/21/2007 | 918 | Minute Entry for proceedings held before Nicholas G. Garaufis:Voir Dire as to Vincent Basciano begun on 5/21/2007. Questionnaires handed out to perspective jurors. Continued to 6/4/2007. (Court Reporter Burt Sulzer) (Lee, Tiffeny) (Entered: 10/09/2007) |
| 05/22/2007 | 809 | ORDER as to Vincent Basciano re 806 Letter Addressing Trial Scheduling: Application Granted – See Document. Ordered by Judge Nicholas G. Garaufis on 5/17/2007. (Lee, Tiffeny) (Entered: 05/22/2007) |
| 05/22/2007 | 810 | ORDER as to Vincent Basciano, Permitting Defense Counsel Cell Phones and Laptop Computers in the Courthouse for Trial; Ordered by Judge Nicholas G. Garaufis on 5/16/2007. (Lee, Tiffeny) (Entered: 05/22/2007) |
| 05/24/2007 | 811 | Letter *providing supplemental discovery* as to Vincent Basciano (Chan, Winston) (Entered: 05/24/2007) |
| 05/24/2007 | 812 | Letter *providing supplemental discovery* as to Vincent Basciano (Chan, Winston) (Entered: 05/24/2007) |
| 05/24/2007 | 813 | Letter *providing discovery pursuant to Rule 16 of the FRCP* as to Vincent Basciano (Kousouros, James) (Entered: 05/24/2007) |
| 05/24/2007 | 814 | Letter *providing supplemental discovery pursuant to Rule 16 of the FRCP* as to Vincent Basciano (Kousouros, James) (Entered: 05/24/2007) |
| 05/24/2007 | 815 | Letter *providing supplemental discovery pursuant to Rule 16 of the FRCP* as to Vincent Basciano (Kousouros, James) (Entered: 05/24/2007) |
| 05/25/2007 | 816 | Letter *providing notice as to the government's intention to call a gambling expert witness at trial* as to Vincent Basciano (Chan, Winston) (Entered: 05/25/2007) |
| 05/27/2007 | 817 | Letter *re In Limine Motions* as to Vincent Basciano (Brenner, Allan) (Entered: 05/27/2007) |
| 05/27/2007 | 818 | Letter *re Rule 16 Demand* as to Vincent Basciano (Brenner, Allan) (Entered: 05/27/2007) |
| 05/29/2007 | 819 | Letter *providing 3500 material* as to Vincent Basciano (Chan, Winston) (Entered: 05/29/2007) |
| 05/30/2007 | 820 | Letter *to the Hon. Nicholas G. Garaufis regarding parties' joint strikes for cause* as to Vincent Basciano (Attachments: # 1 Exhibit Joint Strikes for Cause# 2 Exhibit Remaining Jurors) (Busa, Amy) (Entered: 05/30/2007) |

| | | |
|---|---|---|
| 05/30/2007 | 821 | Letter *regarding prospective 3500 material and protective order* as to Vincent Basciano (Chan, Winston) (Entered: 05/30/2007) |
| 05/30/2007 | 822 | Letter *to the Hon. Nicholas G. Garaufis regarding parties' final joint strikes for cause* as to Vincent Basciano (Attachments: # 1 Joint Strike List# 2 Remaining Jurors) (Busa, Amy) (Entered: 05/30/2007) |
| 06/01/2007 | 823 | Letter *Regarding Contact Attorney Visits* as to Vincent Basciano (Buretta, John) (Entered: 06/01/2007) |
| 06/01/2007 | 824 | Letter *providing additional 3500 material* as to Vincent Basciano (Chan, Winston) (Entered: 06/01/2007) |
| 06/01/2007 | 825 | Letter *providing curriculum vitae of gambling expert* as to Vincent Basciano (Chan, Winston) (Entered: 06/01/2007) |
| 06/04/2007 | 826 | Letter *providing supplemental discovery* as to Vincent Basciano (Chan, Winston) (Entered: 06/04/2007) |
| 06/04/2007 | 930 | Minute Entry for proceedings held before Nicholas G. Garaufis: Voir Dire held on 6/4/2007 as to Vincent Basciano. Perspective jurors interviewed. Continued to June 5, 2007. (Court Reporter Allan Sherman) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/05/2007 | 827 | Second MOTION for Recusal by Vincent Basciano. (Brenner, Allan) (Entered: 06/05/2007) |
| 06/05/2007 | 828 | Letter *Addressing Allotment of Peremptory Challenges Pursuant to Fed. R. Crim. P. 24(b)* as to Vincent Basciano (Buretta, John) (Entered: 06/05/2007) |
| 06/05/2007 | 931 | Minute Entry for proceedings held before Nicholas G. Garaufis:Voir Dire held on 6/5/2007 as to Vincent Basciano. Perspective jurors interviewed. Continued to June 6, 2007. (Court Reporter Allan Sherman) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/06/2007 | 932 | Minute Entry for proceedings held before Nicholas G. Garaufis:Voir Dire held on 6/6/2007 as to Vincent Basciano. Perspective jurors interviewed. Continued to June 18, 2007. (Court Reporter Allan Sherman) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/08/2007 | 837 | Proposed Order regarding trial clothing as to Vincent Basciano, submitted 6/8/2007. (Lee, Tiffeny) (Entered: 06/15/2007) |
| 06/11/2007 | 829 | Letter *providing supplemental discovery* as to Vincent Basciano (Chan, Winston) (Entered: 06/11/2007) |
| 06/11/2007 | 830 | Letter *providing 3500 material* as to Vincent Basciano (Chan, Winston) (Entered: 06/11/2007) |
| 06/12/2007 | 831 | Letter *providing supplemental discovery* as to Vincent Basciano (Chan, Winston) (Entered: 06/12/2007) |
| 06/12/2007 | 832 | Letter *requesting Court's renewal of protective order as to Jencks Act material* as to Vincent Basciano (Chan, Winston) (Entered: 06/12/2007) |
| 06/12/2007 | 833 | ORDER Modifying the Conditions of Release as to Anthony Frascone as follows: The Releasee shall not associate directly or indirectly, in–person, by mail, by computer or telephonically with any of the individuals on the list provided to him by the Probation Department, who are identified as members and/or associates of the Bonanno Organized Crime Family. In addition, the Releasee shall not associate with any of the co–defendants or related defendants listed in his Pre–Sentence Report under Docket #03–CR–929 unless granted permission to do so by his assigned Probation Officer. Ordered by Judge Nicholas G. Garaufis on May 31, 2007. (Lee, Tiffeny) (Entered: 06/13/2007) |
| 06/14/2007 | 834 | TRIAL BRIEF by Vincent Basciano (Brenner, Allan) (Entered: 06/14/2007) |
| 06/14/2007 | 835 | Letter *providing 3500 material* as to Vincent Basciano (Chan, Winston) (Entered: 06/14/2007) |
| 06/14/2007 | 840 | SUPERSEDING INDICTMENT (S–8) as to Vincent Basciano (8) count(s) 1ssssss, 2ssssss, 3ssssss, 4ssssss, 5ssssss. (Attachments: # 1 Information Sheet) (Lee, Tiffeny) Additional attachment(s) added on 7/20/2007 (Lee, Tiffeny). (Entered: 06/18/2007) |
| 06/15/2007 | 836 | Letter *Regarding Scheduling of Opening Statements* as to Vincent Basciano (Buretta, John) (Entered: 06/15/2007) |

| | | |
|---|---|---|
| 06/15/2007 | 838 | REPLY TO RESPONSE to Motion Vincent Basciano re 805 Second MOTION in Limine *to admit evidence of uncharged crimes and to preclude reference to the status of Joseph Massino and in opposition to defendant's motion for reconsideration of the Court's ruling precluding the admission of the grand jury testimony of Joseph Filippone* (Busa, Amy) (Entered: 06/15/2007) |
| 06/15/2007 | 839 | Letter *Furnishing Additional Rule 16 Discovery* as to Vincent Basciano (Buretta, John) (Entered: 06/15/2007) |
| 06/17/2007 | | The parties' joint request [#836] that opening statements commence on Tuesday morning, June 19, 2007 is GRANTED. The exercise of peremptory challenges will proceed as scheduled on Monday June 18, 2007. Ordered by Judge Nicholas G. Garaufis on 6/17/07.(Garaufis, Nicholas) (Entered: 06/17/2007) |
| 06/18/2007 | 841 | Letter *Identifying Potential Government Witnesses for June 19, 2007* as to Vincent Basciano (Buretta, John) (Entered: 06/18/2007) |
| 06/18/2007 | 933 | Minute Entry for proceedings held before Nicholas G. Garaufis:Voir Dire held on 6/18/2007 as to Vincent Basciano; Final Jury Selection as to Vincent Basciano held on 6/18/2007. Trial to begin 6/19/2007. (Court Reporter Anthony Frisolone) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/19/2007 | 842 | ORDER DENYING the Government's motion in limine as to Basciano insofar as evidence pertaining to the murder of a John Doe in a Queens Social Club and a heroin distribution conspiracy are not admissible, and GRANTING the Government's motion in limine insofar as evidence of an assault of Frank Porco is admissible. Regarding the admissibility of Massino's status as a cooperator, if the Government introduces statements made by Massino on or after the date that Massino first expressed an interest in cooperating with the Government, evidence of Massino's cooperation may be admissible; if not, then the fact of cooperation is inadmissible. With respect to Defendant's motion to admit Filippone's grand jury testimony, the Government must file by June 22 an additional submission regarding the content of Filippone's testimony and the targets of the grand jury's investigation at the time Filippone was testifying. Defendant may file a response by June 26. The court reserves on the admissibility of the attempted murder of DeLuca due to lack of briefing. So Ordered by Judge Nicholas G. Garaufis on 6/19/07. (Garaufis, Nicholas) (Entered: 06/19/2007) |
| 06/19/2007 | 934 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 6/19/2007. Preliminary instructions from the Court. Opening statements. Witness testimony. Continued to 6/20/2007. (Court Reporter Anthony Frisolone) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/19/2007 | 935 | SUSTENANCE ORDER as to Vincent Basciano; Ordered by Judge Nicholas G. Garaufis on 6/19/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/20/2007 | 843 | Letter *re: Rule 16 Disclosure* as to Vincent Basciano (Carvlin, Stephanie) (Entered: 06/20/2007) |
| 06/20/2007 | 844 | Letter *Listing Government Witnesses for Thursday, June 21, 2007* as to Vincent Basciano (Buretta, John) (Entered: 06/20/2007) |
| 06/20/2007 | 936 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 6/20/2007. Witness testimony. Trial continued to 6/21/2007. (Court Reporter Anthony Frisolone) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/20/2007 | 937 | SUSTENANCE ORDER as to Vincent Basciano; Ordered by Judge Nicholas G. Garaufis on 6/20/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/21/2007 | 938 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 6/21/2007. Witness testimony. Trial continued to 6/24/2007. (Court Reporter Anthony Frisolone) (Lee, Tiffeny) Additional attachment(s) added on 10/19/2007 (Lee, Tiffeny). (Entered: 10/19/2007) |
| 06/21/2007 | 939 | SUSTENANCE ORDER as to Vincent Basciano ; Ordered by Judge Nicholas G. Garaufis on June 21, 2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/22/2007 | 845 | Letter *opposing media access to unredacted Santoro family photo* as to Vincent Basciano (Chan, Winston) (Entered: 06/22/2007) |
| 06/22/2007 | 846 | Letter *providing supplemental briefing in opposition to defense motion for reconsideration of court's prior order precluding admission of Joseph Filippone grand jury testimony* as to Vincent Basciano (Attachments: # 1 Exhibit A# 2 Exhibit B) (Chan, Winston) (Entered: 06/22/2007) |

| | | |
|---|---|---|
| 06/24/2007 | 940 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 6/24/2007. Trial continued to 6/25/2007. (Court Reporter Lisa Schmid) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/25/2007 | 847 | Letter *Media response to government letter dated 6.22.07 re: Exhibit 220A* as to Vincent Basciano (Murray, Kathleen) (Entered: 06/25/2007) |
| 06/25/2007 | 848 | Letter *Regarding Government Witnesses for June 26, 2007, and Concerning Estimated Date for Completion of the Government's Direct Case* as to Vincent Basciano (Buretta, John) (Entered: 06/25/2007) |
| 06/25/2007 | 849 | ORDER as to Vincent Basciano GRANTING the media's motion to be provided with an unredacted copy of the Government's trial exhibit number 220a. So Ordered by Judge Nicholas G. Garaufis on 6/25/07. (Garaufis, Nicholas) (Entered: 06/25/2007) |
| 06/25/2007 | 850 | MOTION in Limine *to Preclude Wiretap Evidence* by Vincent Basciano. (Attachments: # 1 Affidavit of Stephanie M. Carvlin) (Carvlin, Stephanie) (Entered: 06/25/2007) |
| 06/25/2007 | 851 | MOTION in Limine *Memorandum of Law In Support of Motion* by Vincent Basciano. (Carvlin, Stephanie) (Entered: 06/25/2007) |
| 06/25/2007 | 941 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 6/25/2007. Juror out sick. Trial adjourned to June 26, 2007. (Court Reporter Lisa Schmid) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/26/2007 | 852 | Letter *regarding government's potential witnesses for Thursday, June 28, 2007* as to Vincent Basciano (Busa, Amy) (Entered: 06/26/2007) |
| 06/26/2007 | 942 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 6/26/2007. Witness testimony. Trial continued to 6/27/2007. (Court Reporter Lisa Schmid) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/26/2007 | 943 | SUSTENANCE ORDER as to Vincent Basciano; Ordered by Judge Nicholas G. Garaufis on 6/26/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/27/2007 | 853 | Letter *Regarding Anticipated Fed. R. Ev. 803(5) Testimony* as to Vincent Basciano (Buretta, John) (Entered: 06/27/2007) |
| 06/27/2007 | 944 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 6/27/2007. Witness testimony. Trial continued to 6/28/2007. (Court Reporter Lisa Schmid) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/27/2007 | 945 | SUSTENANCE ORDER as to Vincent Basciano; Ordered by Judge Nicholas G. Garaufis on 6/27/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/28/2007 | 946 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 6/28/2007. Witness testimony. Trial continued to 7/2/2007. (Court Reporter Lisa Schmid) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/28/2007 | 947 | SUSTENANCE ORDER as to Vincent Basciano; Ordered by Judge Nicholas G. Garaufis on 6/28/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 06/29/2007 | 854 | Letter *Providing Potential Government Witnesses for Monday, July 2, 2007* as to Vincent Basciano (Buretta, John) (Entered: 06/29/2007) |
| 06/29/2007 | 855 | RESPONSE in Opposition Vincent Basciano re 850 MOTION in Limine *to Preclude Wiretap Evidence*, 851 MOTION in Limine *Memorandum of Law In Support of Motion* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Chan, Winston) (Entered: 06/29/2007) |
| 07/01/2007 | 856 | REPLY TO RESPONSE to Motion Vincent Basciano re 850 MOTION in Limine *to Preclude Wiretap Evidence* (Carvlin, Stephanie) (Entered: 07/01/2007) |
| 07/02/2007 | 857 | MOTION to Exclude *Testimony of Michael Speruta* by Vincent Basciano. (Brenner, Allan) (Entered: 07/02/2007) |
| 07/02/2007 | 948 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/2/2007. Witness testimony. Trial continued to 7/3/2007. (Court Reporter Lisa Schmid) (Lee, Tiffeny) (Entered: 10/19/2007) |

| | | |
|---|---|---|
| 07/02/2007 | <u>949</u> | SUSTENANCE ORDER as to Vincent Basciano; Ordered by Judge Nicholas G. Garaufis on 7/2/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/03/2007 | <u>950</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/3/2007. Witnesses called. Trial continues to 7/9/2007. (Court Reporter Lisa Schmid) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/03/2007 | <u>951</u> | SUSTENANCE ORDER as to Vincent Basciano ; Ordered by Judge Nicholas G. Garaufis on 7/3/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/09/2007 | <u>858</u> | Letter *regarding reliance on F.R.E 803(6) and 902(11) to introduce telephone and hotel records on the defense case* as to Vincent Basciano (Carvlin, Stephanie) (Entered: 07/09/2007) |
| 07/09/2007 | <u>952</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/9/2007. Witness testimony. Trial continued to 7/10/2007. (Court Reporter Marsha Diamond) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/09/2007 | <u>953</u> | SUSTENANCE ORDER as to Vincent Basciano; Ordered by Judge Nicholas G. Garaufis on July 9, 2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/10/2007 | <u>954</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/10/2007. Witness testimony. Trial continued to 7/11/2007. (Court Reporter Marsha Diamond) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/10/2007 | <u>955</u> | SUSTENANCE ORDER as to Vincent Basciano; Ordered by Judge Nicholas G. Garaufis on 7/10/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/11/2007 | <u>859</u> | Letter *Regarding Additional Witness for Thursday, July 12, 2007* as to Vincent Basciano (Buretta, John) (Entered: 07/11/2007) |
| 07/11/2007 | <u>860</u> | Letter *requesting the Court order the government to turn over certain plant reports and pen register logs to the defense* as to Vincent Basciano (Carvlin, Stephanie) (Entered: 07/11/2007) |
| 07/11/2007 | <u>956</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/11/2007. Juror out sick. Trial adjourned to 7/12/2007. (Court Reporter Marsha Diamond) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/12/2007 | <u>957</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/12/2007. Witness testimony. Trial continues to 7/16/2007. (Court Reporter Marsha Diamond) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/12/2007 | <u>958</u> | SUSTENANCE ORDER as to Vincent Basciano; Ordered by Judge Nicholas G. Garaufis on 7/12/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/13/2007 | <u>861</u> | Letter *Regarding Potential Government Witnesses for Monday, July 16, 2007* as to Vincent Basciano (Buretta, John) (Entered: 07/13/2007) |
| 07/16/2007 | <u>862</u> | Letter *Regarding Potential Government Witnesses for Tuesday, July 17, 2007* as to Vincent Basciano (Buretta, John) (Entered: 07/16/2007) |
| 07/16/2007 | <u>863</u> | Proposed Jury Instructions by Vincent Basciano (Carvlin, Stephanie) (Entered: 07/16/2007) |
| 07/16/2007 | <u>959</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/16/2007. Witness testimony. Trial continued to 7/17/2007. (Court Reporter Sheldon Silverman) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/16/2007 | <u>960</u> | SUSTENANCE ORDER as to Vincent Basciano ; Ordered by Judge Nicholas G. Garaufis on 7/16/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/17/2007 | <u>864</u> | ORDER as to Vincent Basciano DENYING Defendant's motion to exclude Indelicato's statements regarding the Santoro murder, and reserving judgment on the admissibility of Indelicato's statement that Defendant intended to murder Pizzolo. So Ordered by Judge Nicholas G. Garaufis on 7/17/07. (Garaufis, Nicholas) (Entered: 07/17/2007) |
| 07/17/2007 | <u>865</u> | Letter MOTION to Exclude *Alleged Co−Conspirator Statements* by Vincent Basciano. (Carvlin, Stephanie) (Entered: 07/17/2007) |
| 07/17/2007 | <u>961</u> | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/17/2007. Witness testimony. Trial continued to 7/18/2007. (Court Reporter Sheldon Silverman) (Lee, Tiffeny) (Entered: 10/19/2007) |

| 07/17/2007 | 962 | SUSTENANCE ORDER as to Vincent Basciano; Ordered by Judge Nicholas G. Garaufis on 7/17/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
|---|---|---|
| 07/18/2007 | 866 | Letter *providing notice of intent to introduce testimony of expert Matthew Cooper pursuant to Rule 16(b)(1)(C)* as to Vincent Basciano (Attachments: # 1 Attachment Curriculum Vitae) (Carvlin, Stephanie) (Entered: 07/18/2007) |
| 07/18/2007 | 963 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/18/2007. Witness testimony. Trial continued to 7/19/2007. (Court Reporter Sheldon Silverman) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/18/2007 | 964 | SUSTENANCE ORDER as to Vincent Basciano; Ordered by Judge Nicholas G. Garaufis on 7/18/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/19/2007 | 869 | Letter *Regarding Potential Government Witnesses for Monday, July 23, 2007* as to Vincent Basciano (Buretta, John) (Entered: 07/19/2007) |
| 07/19/2007 | 870 | Letter *Requesting Offer of Proof and Identifiers for Certain Proposed Defense Witnesses* as to Vincent Basciano (Buretta, John) (Entered: 07/19/2007) |
| 07/19/2007 | 871 | Letter *Requesting Expert Disclosure* as to Vincent Basciano (Buretta, John) (Entered: 07/19/2007) |
| 07/19/2007 | 965 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/19/2007. Witness testimony. Trial continued to 7/23/2007. (Court Reporter Sheldon Silverman) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/19/2007 | 966 | SUSTENANCE ORDER as to Vincent Basciano ; Ordered by Judge Nicholas G. Garaufis on 7/19/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/20/2007 | 872 | Proposed Jury Charge Draft 1. This draft will be discussed at the Jury Charge Conference to be held on Tuesday July 24, 2007. (Mandel, Evan) (Entered: 07/20/2007) |
| 07/22/2007 | 873 | Letter *Requesting Preclusion of Certain Defense Witnesses* as to Vincent Basciano (Buretta, John) (Entered: 07/22/2007) |
| 07/23/2007 | 874 | NOTICE *Detailing Summary of Expert Testimony* by Vincent Basciano (Brenner, Allan) (Entered: 07/23/2007) |
| 07/23/2007 | 875 | Letter *providing 609 notice as to defense witness George Coumoutsos* as to Vincent Basciano (Chan, Winston) (Entered: 07/23/2007) |
| 07/23/2007 | 876 | Letter *regarding government's intent to elicit prior consistent statements* as to Vincent Basciano (Chan, Winston) (Entered: 07/23/2007) |
| 07/23/2007 | 877 | Letter *Renewing Request to Preclude Certain Defense Witnesses* as to Vincent Basciano (Buretta, John) (Entered: 07/23/2007) |
| 07/23/2007 | 878 | Please see the attached documents amending pages 19–20 and 25–26 of the court's draft jury instructions. So Ordered by Judge Nicholas G. Garaufis on 7/23/07. (Marrus, Melissa) (Entered: 07/23/2007) |
| 07/23/2007 | 879 | Please see the attached document amending pages 19–20 of the court's draft jury instructions. So Ordered by Judge Nicholas G. Garaufis on 7/23/07.(Marrus, Melissa) (Entered: 07/23/2007) |
| 07/23/2007 | 967 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/23/2007. Witness testimony. Trial continued to 7/24/2007. (Court Reporter Diane Molas) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/23/2007 | 968 | SUSTENANCE ORDER as to Vincent Basciano ; Ordered by Judge Nicholas G. Garaufis on 7/23/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/24/2007 | 883 | Letter to Judge Garaufis from Vincent Basciano regarding requests for suits and hair cuts at M.C.C. (Lee, Tiffeny) (Entered: 07/26/2007) |
| 07/24/2007 | 969 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/24/2007. Trial continued to 7/25/2007. (Court Reporter Diane Molas) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/24/2007 | 970 | SUSTENANCE ORDER as to Vincent Basciano ; Ordered by Judge Nicholas G. Garaufis on 7/24/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |

| | | |
|---|---|---|
| 07/25/2007 | 880 | MEMORANDUM and ORDER as to Vincent Basciano holding that the fact of Joseph Massino's cooperation with the Government should also be excluded pursuant to Rule 403 of the Federal Rules of Evidence. Ordered by Judge Nicholas G. Garaufis on 7/25/07. (Garaufis, Nicholas) (Entered: 07/25/2007) |
| 07/25/2007 | 881 | Letter *to Court regarding proposed similar act evidence jury charge* as to Vincent Basciano (Chan, Winston) (Entered: 07/25/2007) |
| 07/25/2007 | 971 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/25/2007. Trial continued to 7/26/2007. (Court Reporter Diane Molas) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/25/2007 | 972 | SUSTENANCE ORDER as to Vincent Basciano ; Ordered by Judge Nicholas G. Garaufis on 7/25/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/26/2007 | 882 | Letter *Response In Opposition To Government's Requested Charge Regarding "Similar Act" Evidence* as to Vincent Basciano (Carvlin, Stephanie) (Entered: 07/26/2007) |
| 07/26/2007 | 884 | Attached is Proposed Jury Charge Draft 2. Proposed Jury Charge Draft 2 is identical to Proposed Jury Charge Draft 1 with the exception of two categories of edits. First, edits requested by one or both parties have been incorporated. Second, minor changes were made in the following sections to define "willfully" because (as requested by both parties) the general charge concerning the definition of "willfully" was deleted: conspiracy under federal law; aiding and abetting under federal law; Count Three. The parties should note that the word "willfully" continues to appear in other sections. Counsel are encouraged to conduct a text search for the word "willfully." If counsel would like a Wordperfect or rich text file of the proposed charge, the court will provide one. (Mandel, Evan) (Entered: 07/26/2007) |
| 07/26/2007 | 885 | Letter *regarding New York solicitation law and requesting additional changes to court's proposed charge* as to Vincent Basciano (Chan, Winston) (Entered: 07/26/2007) |
| 07/26/2007 | 886 | Letter *proposing verdict sheet* as to Vincent Basciano (Chan, Winston) (Entered: 07/26/2007) |
| 07/26/2007 | 887 | Letter *re: Criminal Solicitation Charge* as to Vincent Basciano (Carvlin, Stephanie) (Entered: 07/26/2007) |
| 07/26/2007 | 973 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/26/2007. Government summation. Trial continued to 7/27/2007. (Court Reporter Ronald Tolkin) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/26/2007 | 974 | SUSTENANCE ORDER as to Vincent Basciano ; Ordered by Judge Nicholas G. Garaufis on 7/26/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/27/2007 | 888 | Proposed Jury Charge Draft 2 –– edits to pages 47 through 49. The instructions with respect to Count One have been edited to reflect the fact that Count One is a substantive RICO charge as opposed to a RICO conspiracy charge. Hard copies of these pages will be provided to counsel in court today. No other pages have been altered in any way since Proposed Jury Charge Draft 2 was distributed via ECF. (Mandel, Evan) (Entered: 07/27/2007) |
| 07/27/2007 | 975 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/27/2007. Defense Summation and Government Rebuttal. Trial continued to 7/30/2007. (Court Reporter Anthony Mancuso) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/27/2007 | 976 | SUSTENANCE ORDER as to Vincent Basciano ; Ordered by Judge Nicholas G. Garaufis on 7/27/2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/30/2007 | 889 | Letter *In Opposition to Belated "Constructive Amendment" Argument* as to Vincent Basciano (Buretta, John) (Entered: 07/30/2007) |
| 07/30/2007 | 890 | Proposed Jury Instructions by Vincent Basciano (Brenner, Allan) (Entered: 07/30/2007) |
| 07/30/2007 | 977 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/30/2007. Jury charge. Marshal sworn. Jury begins deliberations. Trial continued to 7/31/2007. (Court Reporter Victoria Butler–Torres) (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/30/2007 | 978 | SUSTENANCE ORDER as to Vincent Basciano; Ordered by Judge Nicholas G. Garaufis on July 30, 2007. (Lee, Tiffeny) (Entered: 10/19/2007) |
| 07/31/2007 | 979 | Minute Entry for proceedings held before Nicholas G. Garaufis:Jury Trial as to Vincent Basciano held on 7/31/2007. Jury deliberations continue. Jury renders verdict. (Court Reporter Fred Guerino) |

| | | |
|---|---|---|
| | | (Lee, Tiffany) (Entered: 10/19/2007) |
| 07/31/2007 | 980 | SUSTENANCE ORDER as to Vincent Basciano; Ordered by Judge Nicholas G. Garaufis on 7/31/2007. (Lee, Tiffany) (Entered: 10/19/2007) |
| 07/31/2007 | 981 | JURY VERDICT as to Vincent Basciano. (Lee, Tiffany) (Entered: 10/19/2007) |
| 07/31/2007 | 982 | COURT EXHIBITS 1 – 10 as to Vincent Basciano.(hard copy documents) (Lee, Tiffany) (Entered: 10/19/2007) |
| 08/01/2007 | 891 | Final Jury Instructions as to Vincent Basciano (Marrus, Melissa) (Entered: 08/01/2007) |
| 08/07/2007 | 892 | First MOTION for Extension of Time to File *Post–Verdict Motions* by Vincent Basciano. (Brenner, Allan) (Entered: 08/07/2007) |
| 08/08/2007 | 893 | ENDORSED ORDER granting 892 First Motion for Extension of Time to File Post–Verdict Motions by Vincent Basciano. Ordered by Judge Nicholas G. Garaufis on 8/8/2007. (Abdallah, Fida) (Entered: 08/09/2007) |
| 08/09/2007 | 894 | Letter *Requesting Sentencing* as to Vincent Basciano (Buretta, John) (Entered: 08/09/2007) |
| 08/10/2007 | | Sentencing of Vincent Basciano is scheduled for November 15, 2007 at 11:00 a.m. The Department of Probation is directed to complete the PSR no later than October 15, 2007. So Ordered by Judge Nicholas G. Garaufis on 8/10/07.(Garaufis, Nicholas) (Entered: 08/10/2007) |
| 08/14/2007 | 895 | NOTICE *Of Communication From Trial Juror* by Vincent Basciano (Kousouros, James) (Entered: 08/14/2007) |
| 08/14/2007 | 896 | Letter *In Opposition to Status Conference or Other Inquiry Regarding Purported Juror Letter* as to Vincent Basciano (Buretta, John) (Entered: 08/14/2007) |
| 08/17/2007 | 898 | NOTICE *as to Further Communication From Trial Juror* by Vincent Basciano re 896 Letter, 895 Notice (Other) (Kousouros, James) (Entered: 08/17/2007) |
| 08/17/2007 | 899 | Letter *opposing defendant's request for status conference regarding purported juror's communication* as to Vincent Basciano (Busa, Amy) (Entered: 08/17/2007) |
| 08/21/2007 | 901 | Letter *Requesting Permission to Renew Anthony Siano's Passport* as to Anthony Siano (Fahringer, Herald) (Entered: 08/21/2007) |
| 08/23/2007 | 902 | MANDATE of USCA (certified copy) as to Vincent Basciano re 670 Notice of Appeal – Final Judgment. The appellant through counsel, has appealed to this Court the District Court's Preliminary Order of Forfeiture directing him to Forfeit $5,400,000 in assets. By the same order, the District court also denied the appellant's motion for a stay of forfeiture proceedings. The Government's motion to dismiss the appeal for lack of jurisdiction is granted. Issued as mandate on 8/14/2007. Copy send to courtroom deputy. (Gonzalez, Mary) (Entered: 08/27/2007) |
| 08/27/2007 | 903 | ORDER as to Vincent Basciano permitting defense counsel to include in its post–trial motions any argument it may wish to make regarding the letter sent to defense counsel from an individual purporting to have been a juror at trial. No conference is necessary at this time, though one may be scheduled, if the court deems it necessary, after post–trial motions have been fully briefed. So Ordered by Judge Nicholas G. Garaufis on 8/27/07. (Garaufis, Nicholas) (Entered: 08/27/2007) |
| 08/31/2007 | 904 | ORDER as to Anthony Siano re 901 Letter Requesting Permission to Renew Anthony Siano's Passport. Application Granted. Ordered by Judge Nicholas G. Garaufis. (Lee, Tiffany) (Entered: 08/31/2007) |
| 09/13/2007 | 905 | SEALED ENVELOPE containing Letter from E. Savitt to Capital Case Unit, placed in vault. (Abdallah, Fida) (Entered: 09/13/2007) |
| 09/13/2007 | 906 | SEALED ENVELOPE containing Letter dated 6/22/07 from J. Buretta, placed in vault. (Abdallah, Fida) (Entered: 09/13/2007) |
| 09/13/2007 | 907 | SEALED ENVELOPE containing Letter dated 6/22/07 from J. Buretta, placed in vault. (Abdallah, Fida) (Entered: 09/13/2007) |
| 09/13/2007 | 908 | SEALED ENVELOPE containing Letter dated 6/26/07 from J. Buretta, placed in vault. (Abdallah, Fida) (Entered: 09/13/2007) |

| | | |
|---|---|---|
| 09/13/2007 | 909 | SEALED ENVELOPE containing Letter dated 7/16/07 from John Buretta, placed in vault. (Abdallah, Fida) (Entered: 09/13/2007) |
| 09/13/2007 | 910 | SEALED ENVELOPE containing Letter dated 9/6/07 from M. Bachrach, placed in vault. (Abdallah, Fida) (Entered: 09/13/2007) |
| 09/13/2007 | 911 | SEALED ENVELOPE containing Letter from J. Buretta to J. Kousouros, placed in vault. (Abdallah, Fida) (Entered: 09/13/2007) |
| 09/19/2007 | 912 | MOTION for New Trial by Vincent Basciano. (Attachments: # 1 8/13/07 Kousouros letter and juror's letter) (Savitt, Ephraim) (Entered: 09/19/2007) |
| 09/21/2007 | 913 | ORDER as to Vincent Basciano re: Government's application for adjournment response deadline in regards to the Court's 9/4/2007 Order. Application Granted. Ordered by Judge Nicholas G. Garaufis on 9/19/2007. Endorsed on 9/19/2007 letter to Judge Garaufis from AUSA Buretta. (Lee, Tiffeny) (Entered: 09/21/2007) |
| 09/27/2007 | 914 | SCHEDULING ORDER: A Status Conference for all remaining defendants will take place in CR–03–929, CR–05–060 and CV–07–421 on 10/9/2007 @ 04:30 PM in Courtroom #4D, 4th Floor before Judge Nicholas G. Garaufis. Ordered by Judge Nicholas G. Garaufis on September 26, 2007. (Lee, Tiffeny) (Entered: 09/27/2007) |
| 10/03/2007 | 915 | First MOTION for Extension of Time to File *Motion pursuant to Rule 29* by Vincent Basciano. (Kousouros, James) (Entered: 10/03/2007) |
| 10/05/2007 | 916 | Letter *Opposing Basciano's September 19, 2007 Request for Jury Voir Dire Pursuant to Fed. R. Cr. P. 29(c)* as to Vincent Basciano (Buretta, John) (Entered: 10/05/2007) |
| 10/08/2007 | 917 | First MOTION for Judgment NOV *Pursuant to F.R.Cr. P. 33* by Vincent Basciano. (Brenner, Allan) (Entered: 10/08/2007) |
| 10/15/2007 | 921 | Order to Unseal Documents as to Vincent Basciano. The court directs that the documents referenced in the attached Order be immediately unsealed. Further, all documents filed hereafter regarding the issue referenced in the attached Order shall not be filed under seal, unless this court directs otherwise with respect to specific documents or portions of documents. So Ordered by Judge Nicholas G. Garaufis on 10/15/07. (Garaufis, Nicholas) (Entered: 10/15/2007) |
| 10/16/2007 | 922 | First MOTION for Release of Brady Materials *and request for an Evidentiary Hearing concerning allegations of cooperating witness Dominick Cicale while housed on the Witness Security Unit at the Metropolitan Correctional Center* by Vincent Basciano. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Stafford, Ying) (Entered: 10/16/2007) |
| 10/17/2007 | 923 | Letter MOTION to Appoint Counsel *Jane Simkin Smith, Esq. and Ying Stafford, Esq.* by Vincent Basciano. (Lee, Tiffeny) (Entered: 10/17/2007) |
| 10/17/2007 | 924 | CJA 20 as to Vincent Basciano: Appointment of Attorney Jane Simkin Smith for Vincent Basciano, Ying Stafford for Vincent Basciano. Ordered by Judge Nicholas G. Garaufis. (Lee, Tiffeny) (Entered: 10/17/2007) |
| 10/17/2007 | 925 | Letter dated 8/15/2007 from Ephraim Savitt, Esq. to Judge Garaufis regarding Dominick Cicale. (See 03–CR–929(NGG), Doc. #921, filed on 10/15/2007, unsealing the above) (Lee, Tiffeny) (Entered: 10/17/2007) |
| 10/17/2007 | 926 | ORDER as to Vincent Basciano: The Court directs the Government to respond to the allegations (of the 8/15/2007 letter) no later than 9/18/2007. Ordered by Judge Nicholas G. Garaufis on 9/4/2007. (See 03–CR–929(NGG), Doc. #921, filed on 10/15/2007, unsealing the above (Lee, Tiffeny) (Entered: 10/17/2007) |
| 10/17/2007 | 927 | Letter dated 9/26/2007 to Judge Garaufis from AUSA Buretta in response to the Court's September 4, 2007 Order. (See 03–CR–929(NGG), Doc. #921, filed on 10/15/2007, unsealing the above (Lee, Tiffeny) (Entered: 10/17/2007) |
| 10/17/2007 | 928 | Letter dated 10/13/2007 to Judge Garaufis from Ephraim Savitt, Esq. in response the Government's letter of 9/26/2007. (See 03–CR–929(NGG), Doc. #921, filed on 10/15/2007, unsealing the above (Lee, Tiffeny) (Lee, Tiffeny) (Entered: 10/17/2007) |
| 10/18/2007 | 929 | Letter *Requesting One Week Extension of Time to Respond to Basciano's October 16, 2007 Motion* as to Vincent Basciano (Buretta, John) (Entered: 10/18/2007) |

| | | |
|---|---|---|
| 10/19/2007 | 983 | ORDER granting 929 Letter application requesting one week extension of time to respond to Basciano's 11/16/2007 motion. Ordered by Judge Nicholas G. Garaufis on 10/19/2007. (Brucella, Michelle) (Entered: 10/19/2007) |
| 10/19/2007 | 984 | Letter *reqesting extension to file supplemental motion in support of previously filed habeas petition* as to Vincent Basciano (Stafford, Ying) (Entered: 10/19/2007) |
| 10/24/2007 | 985 | ORDER as to Vincent Basciano: The application that counsel be permitted to have until 10/23/2007 to file a supplemental brief in support of the defendant's habeas motion is granted. So Ordered by Judge Nicholas G. Garaufis on 10/19/2007. (Lee, Tiffeny) (Entered: 10/24/2007) |
| 10/24/2007 | 986 | Letter *On Consent Requesting Adjournment Regarding Evidentiary Hearing Submission and Oral Argument* as to Vincent Basciano (Buretta, John) (Entered: 10/24/2007) |
| 10/24/2007 | 987 | Supplemental MOTION for Writ *to release him from SHU and SAM restrictions, or in the alternative, to be granted an evidetiary hearing raised in the petition filings* by Vincent Basciano. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G) (Stafford, Ying) (Entered: 10/24/2007) |
| 10/24/2007 | 988 | Letter *regarding adjournment request for evidentiary hearing submission and oral argument* as to Vincent Basciano (Stafford, Ying) (Entered: 10/24/2007) |
| 10/25/2007 | 989 | Letter *requesting the identity and opportunity to debrief CW−1* as to Vincent Basciano (Stafford, Ying) (Entered: 10/25/2007) |
| 10/30/2007 | 990 | CJA 24 as to Vincent Basciano: Authorization and Voucher for Payment of Transcript (Trial). Ordered by Judge Nicholas G. Garaufis on 10/10/2007. (Attachments: # 1) (Lee, Tiffeny) (Entered: 10/30/2007) |
| 10/30/2007 | 991 | ORDER as to Vincent Basciano re 986 Letter: Application Granted. Oral argument on the defense motion will take place on Friday, November 16, 2007 @ 12:30 p.m. So Ordered by Judge Nicholas G. Garaufis on October 24, 2007. (Lee, Tiffeny) (Entered: 10/30/2007) |
| 10/31/2007 | | ORDER as to Vincent Basciano. On consent of the parties, oral argument on Defendant's Motion for an Evidentiary Hearing, originally scheduled for Friday, November 16, 2007, is now rescheduled for Friday, November 30, 2007, at 11:00 a.m. in Courtroom 4D before the Honorable Nicholas G. Garaufis. So Ordered by Nicholas G. Garaufis on 10/31/07. (Garaufis, Nicholas) (Entered: 10/31/2007) |
| 10/31/2007 | 992 | Letter *to Warden Martinez, MCC* as to Vincent Basciano (Attachments: # 1 Govt.'s 9/27/07 letter# 2 Santamaggio Affidavit) (Savitt, Ephraim) (Entered: 10/31/2007) |
| 11/03/2007 | 993 | Amended MOTION for Writ *to release the defendant from SHU and SAM restrictions, or in the alternative to be granted an evidentiary hearing on the issues raised in the petition filings* by Vincent Basciano. (Attachments: # 1 Cover Letter) (Stafford, Ying) (Entered: 11/03/2007) |
| 11/07/2007 | 994 | TRANSCRIPT of Jury Trial as to Vincent Basciano held on July 12, 2007 before Judge Nicholas G. Garaufis. Court Reporter: Marsha Diamond. (Lee, Tiffeny) (Entered: 11/07/2007) |
| 11/09/2007 | 995 | Appeal Record Returned from the Court of Appeals containing documents 179,226,228.USCA#07/0230cr. (Drayton, Lorraine) (Entered: 11/09/2007) |
| 11/09/2007 | 996 | Letter *to AUSA John Buretta re: CW−1* as to Vincent Basciano (Savitt, Ephraim) (Entered: 11/09/2007) |
| 11/19/2007 | 997 | PRETRIAL MEMORANDUM *IN SUPPORT OF DEFENDANT'S APPLICATION FOR RULE 17(c) SUBPOENA* by Vincent Basciano (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Stafford, Ying) (Entered: 11/19/2007) |
| 11/20/2007 | 998 | TRANSCRIPT of Proceedings as to Vincent Basciano held on 5/21/2007 before Judge Nicholas G. Garaufis. Court Reporter: Burton H. Sulzer. (Brucella, Michelle) (Entered: 11/20/2007) |
| 11/21/2007 | 999 | RESPONSE in Opposition Vincent Basciano re 993 Amended MOTION for Writ *to release the defendant from SHU and SAM restrictions, or in the alternative to be granted an evidentiary hearing on the issues raised in the petition filings,* 922 First MOTION for Release of Brady Materials *and request for an Evidentiary Hearing concerning allegations of cooperating witness Dominick Cicale while housed on the Witness Security Unit at the Metropolitan Correctional Center* (Busa, Amy) (Entered: 11/21/2007) |

| | | |
|---|---|---|
| 11/27/2007 | 1000 | Letter *regarding request for discovery and Brady materials as to defendant's 03 Cr. 929 case and 05 Cr. 060 capital case* as to Vincent Basciano (Stafford, Ying) (Entered: 11/27/2007) |
| 11/28/2007 | 1001 | REPLY TO RESPONSE to Motion Vincent Basciano re 993 Amended MOTION for Writ *to release the defendant from SHU and SAM restrictions, or in the alternative to be granted an evidentiary hearing on the issues raised in the petition filings as well as the disclosure of the ex parte affidavit Magistrate Levy relied, and of the identity of the informant who provided List No. 2.* (Stafford, Ying) (Entered: 11/28/2007) |
| 11/28/2007 | 1002 | First MOTION for Leave to File Excess Pages by Vincent Basciano. (Stafford, Ying) (Entered: 11/28/2007) |
| 11/28/2007 | 1003 | REPLY TO RESPONSE to Motion Vincent Basciano re 922 First MOTION for Release of Brady Materials *and request for an Evidentiary Hearing concerning allegations of cooperating witness Dominick Cicale while housed on the Witness Security Unit at the Metropolitan Correctional Center and in Support of Motion for Discovery and Motion for a New Trial* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8) (Stafford, Ying) (Entered: 11/28/2007) |
| 12/11/2007 | 1004 | Letter *regarding request for extension of time to file post trial motions as to the defendants' '03 case* as to Vincent Basciano (Stafford, Ying) (Entered: 12/11/2007) |
| 12/11/2007 | | ORDER as to Vincent Basciano. Defendant Basciano's December 11, 2007 request for an extension of time from December 12, 2007 to the end of January 31, 2008 to file additional arguments in support of his Rule 29 and 33 post–trial motions in Case No. 03–929 is hereby DENIED without prejudice to refile the request. This court's Individual Rule II (E)(4) requires a request for extension of time to state "[w]hether the adversary consents, and, if not, the reason given by the adversary for refusing to consent." Defendant Basciano's request fails to give any indication as to whether the Government has been consulted about the request and, if so, whether the Government consents to the request or not. Therefore, the application is denied without prejudice. So Ordered by Judge Nicholas G. Garaufis on 12/11/2007. (Garaufis, Nicholas) (Entered: 12/11/2007) |
| 12/13/2007 | 1005 | Letter *regarding supplemental affidavit provided by Officer Santomaggio* as to Vincent Basciano (Attachments: # 1 Supplemental Affidavit by Officer Santomaggio) (Stafford, Ying) (Entered: 12/13/2007) |
| 12/13/2007 | 1006 | Letter *regarding the Metropolitan Detention Centers' inability to allow relief as to restrictions under which Basciano has been placed under the SAMs regime and in SHU confinement* as to Vincent Basciano (Stafford, Ying) (Entered: 12/13/2007) |
| 12/13/2007 | 1007 | Letter Motion *regarding request to reconsider previous application of extension of time to file post trial motions as to the defendant's '03 case* as to Vincent Basciano (Stafford, Ying) Modified on 12/14/2007 (Lee, Tiffany). (Entered: 12/13/2007) |
| 12/14/2007 | 1008 | ORDER granting 1007 Motion for Reconsideration as to Vincent Basciano (8). Defendant's time to file additional briefing for his post–trial motions is extended to January 31, 2008. So Ordered by Judge Nicholas G. Garaufis on 12/14/2007. (Lee, Tiffany) (Entered: 12/14/2007) |
| 12/16/2007 | 1009 | Letter *Memorandum of Law in Opposition to Defendant Vincent Basciano's Application for a Rule 17(c) Subpoena* as to Vincent Basciano (Attachments: # 1 Exhibit A) (Busa, Amy) (Entered: 12/16/2007) |
| 12/18/2007 | 1010 | MOTION for Discovery *Reply Memoradum In Support Of Application For Rule 17(c) Subpoena* by Vincent Basciano. (Smith, Jane) (Entered: 12/18/2007) |
| 12/19/2007 | 1011 | ORDER as to Vincent Basciano. The Government's Motion for a Protective Order is GRANTED. See the attached Order for additional details of the court's decision. So Ordered by Judge Nicholas G. Garaufis on 12/19/2007. (Garaufis, Nicholas) (Entered: 12/19/2007) |
| 12/24/2007 | 1012 | MOTION for Reconsideration re 1011 Order *motion to clarify scope of protective order and to unseal and docket documents related thereto*, MOTION to Unseal Case by Vincent Basciano. (Smith, Jane) (Entered: 12/24/2007) |
| 12/28/2007 | 1013 | Letter *regarding proposed order directing USMS and MCC to arrange for transportation and housing of inmate Paul Villanueva so that he may be interviewed by the defense* as to Vincent Basciano (Attachments: # 1 Proposed Order) (Stafford, Ying) (Entered: 12/28/2007) |
| 01/01/2008 | 1014 | Letter *regarding Basciano's conditions of confinement* as to Vincent Basciano (Stafford, Ying) (Entered: 01/01/2008) |

| | | |
|---|---|---|
| 01/04/2008 | 1015 | MEMORANDUM in Opposition Vincent Basciano re 1012 MOTION for Reconsideration re 1011 Order *motion to clarify scope of protective order and to unseal and docket documents related thereto* MOTION to Unseal Case (Busa, Amy) (Entered: 01/04/2008) |
| 01/10/2008 | 1016 | Letter *opposing defendant Basciano's request for an order directing the U.S. Marshal's Service to transport federal inmate Paul Villanueva to MCC−NY* as to Vincent Basciano (Busa, Amy) (Entered: 01/10/2008) |
| 01/11/2008 | 1017 | ORDER granting in part and denying in part 1012 Motion for Reconsideration and To Unseal Documents as to Vincent Basciano. See attached Memorandum and Order for details of the court's decision. So Ordered by Judge Nicholas G. Garaufis on 1/11/2008. (Garaufis, Nicholas) (Entered: 01/11/2008) |
| 01/11/2008 | 1018 | ORDER as to Vincent Basciano: Defendant's request for an Order directing the United States Marshal's Service to transport inmate Paul Villanueva to the Metropolitan Detention Center in Manhattan is DENIED. So Ordered by Judge Nicholas G. Garaufis on 1/11/2008. (Garaufis, Nicholas) (Entered: 01/11/2008) |
| 01/11/2008 | | ORDER: The date stated as "September 10, 2007" in the first sentence of the court's December 19, 2007 Memorandum and Order is hereby amended to read "August 15, 2007" to accurately reflect the record in this case. Aside from this change and the "clarification" offered in the court's Memorandum and Order dated January 11, 2008, the December 19, 2007 Order remains in full force and effect. So Ordered by Judge Nicholas G. Garaufis on 1/11/2008. (Garaufis, Nicholas) (Entered: 01/11/2008) |
| 01/11/2008 | 1019 | REPLY TO RESPONSE to Motion Vincent Basciano re 1012 MOTION for Reconsideration re 1011 Order *motion to clarify scope of protective order and to unseal and docket documents related thereto* MOTION to Unseal Case (Smith, Jane) (Entered: 01/11/2008) |
| 01/11/2008 | 1037 | NOTICE re 1017 Order on Motion for Reconsideration. Attached find documents unsealed as referenced in the January 11, 2008 Memorandum and Order of Judge Nicholas G. Garaufis. (Attachments: # 1 Government's Motion for Protective Order, # 2 Defendant's Memorandum in Opposition, # 3 Government's Reply Memorandum in Support, # 4 Reply Memorandum in Opposition) (Lee, Tiffeny) (Entered: 01/28/2008) |
| 01/14/2008 | 1020 | MOTION to Compel *access to 3500 material and other information relating to government witness Thomas Lee* by Vincent Basciano. (Stafford, Ying) (Entered: 01/14/2008) |
| 01/16/2008 | 1021 | REPLY TO RESPONSE to Motion Vincent Basciano re 922 First MOTION for Release of Brady Materials *and request for an Evidentiary Hearing concerning allegations of cooperating witness Dominick Cicale while housed on the Witness Security Unit at the Metropolitan Correctional Center* (Smith, Jane) (Entered: 01/16/2008) |
| 01/17/2008 | 1022 | Letter *to AUSA Amy Busa and AUSA John Buretta requesting additional documents pursuant to Rule 16(a)(1)(E), Fed. R. Crim. P.* as to Vincent Basciano (Attachments: # 1 Letter by defense counsel dated 11/27/07) (Stafford, Ying) (Entered: 01/17/2008) |
| 01/18/2008 | 1024 | Letter *Requesting Brief Adjournment Regarding Santomaggio Disclosure Issue* as to Vincent Basciano (Buretta, John) (Entered: 01/18/2008) |
| 01/21/2008 | 1025 | Letter *regarding request for an adjournment to file post−trial motions as to the defendant's '03 re−trial* as to Vincent Basciano (Stafford, Ying) (Entered: 01/21/2008) |
| 01/22/2008 | 1027 | Letter *requesting three week extension to file opposition to defendant's motion for an evidentiary hearing, consenting to 30 day adjournment of defendant's time to file a final Rule 33 motion, and opposing any adjournment of sentencing* as to Vincent Basciano (Busa, Amy) (Entered: 01/22/2008) |
| 01/23/2008 | 1028 | Letter *Regarding Attorney General Disclosure Authorization for "WI−1" and "WI−2"* as to Vincent Basciano (Buretta, John) (Entered: 01/23/2008) |
| 01/24/2008 | 1029 | Letter *regarding adjournment of sentencing date* as to Vincent Basciano (Stafford, Ying) (Entered: 01/24/2008) |
| 01/24/2008 | 1030 | ORDER as to Vincent Basciano re 1024 Letter Requesting Brief Adjournment Regarding Santomaggio Disclosure Issue: Application granted. So Ordered by Judge Nicholas G. Garaufis on 1/22/2008. (Brucella, Michelle) (Entered: 01/24/2008) |

| | | |
|---|---|---|
| 01/24/2008 | [1031](#) | Letter *to Judge Garaufis re: February 1st conference* as to Vincent Basciano (Savitt, Ephraim) (Entered: 01/24/2008) |
| 01/24/2008 | [1032](#) | ORDER as to Vincent Basciano: The application to file an oversized memorandum in support of defendant's motion for new trial in the '03 and an evidentiary hearing in the '05 capital case is denied as untimely under the Court's Chambers Rules. Ordered by Judge Nicholas G. Garaufis on January 22, 2008. (Lee, Tiffany) (Entered: 01/24/2008) |
| 01/24/2008 | | SCHEDULING ORDER as to Vincent Basciano. The February 1, 2008 Status Conference will proceed as scheduled at 11:00 a.m. All filing deadlines with respect to Defendant's pending post−trial motions that precede February 1, 2008 are hereby adjourned. A new schedule will be determined at the February 1 conference. So Ordered by Judge Nicholas G. Garaufis on 1/24/08. (Garaufis, Nicholas) (Entered: 01/24/2008) |
| 01/24/2008 | [1033](#) | MOTION for Reconsideration *of order denying habeas petition* by Vincent Basciano. (Smith, Jane) (Entered: 01/24/2008) |
| 01/25/2008 | [1034](#) | Letter *Regarding Attorney General Disclosure Authorization for "WI−1" and "WI−2"* as to Vincent Basciano (Stafford, Ying) (Entered: 01/25/2008) |
| 01/25/2008 | [1035](#) | Letter *Regarding Attorney General Disclosure Authorization for "WI−1" and "WI−2"* as to Vincent Basciano (Buretta, John) (Entered: 01/25/2008) |
| 01/25/2008 | [1036](#) | Letter *Requesting Deletion of Docket 1028 Due to Signature Error* as to Vincent Basciano (Buretta, John) (Entered: 01/25/2008) |
| 01/31/2008 | [1038](#) | NOTICE *Proposed Final Order of Forfeiture* by Vincent Basciano (Leff, Douglas) (Entered: 01/31/2008) |
| 01/31/2008 | [1039](#) | MOTION for Reconsideration re [1033](#) MOTION for Reconsideration *of order denying habeas petition* filed by Vincent Basciano by Vincent Basciano. (Attachments: # [1](#) defendant's 1/25/08 letter to Judge Garaufis, # [2](#) draft recusal/reconsideration memorandum) (Savitt, Ephraim) (Entered: 01/31/2008) |
| 02/04/2008 | [1040](#) | MOTION to Continue *sentencing until after Rule 33 proceedings are completed* by Vincent Basciano. (Smith, Jane) (Entered: 02/04/2008) |
| 02/04/2008 | [1041](#) | MEMORANDUM AND ORDER as to Vincent Basciano. Defendant Basciano's request for adjournment of sentencing scheduled for February 14, 2008 is hereby GRANTED. So Ordered by Judge Nicholas G. Garaufis on 2/4/08. (Parker, Todd) (Entered: 02/04/2008) |
| 02/06/2008 | [1042](#) | Letter MOTION for Discovery */Rule 33* by Vincent Basciano. (Savitt, Ephraim) (Entered: 02/06/2008) |
| 02/08/2008 | [1043](#) | Letter MOTION for Reconsideration re [1033](#) MOTION for Reconsideration *of order denying habeas petition* filed by Vincent Basciano by Vincent Basciano. (Savitt, Ephraim) (Entered: 02/08/2008) |
| 02/08/2008 | [1044](#) | MEMORANDUM AND ORDER as to Vincent Basciano. Defendant's request for a Rule 17(c) subpoena is DENIED. Defendant's February 6, 2008 request for a status conference is DENIED. So Ordered by Judge Nicholas G. Garaufis on 2/8/08. (Garaufis, Nicholas) (Entered: 02/08/2008) |
| 02/14/2008 | [1045](#) | Letter *requesting visitation with son at courthouse* as to Vincent Basciano (Savitt, Ephraim) (Entered: 02/14/2008) |
| 02/15/2008 | [1046](#) | Letter MOTION for Extension of Time to File *Rule 33 Omnibus Motion and Memorandum from Monday February 18, 2008 to Tuesday, February 19, 2008* by Vincent Basciano. (Savitt, Ephraim) (Entered: 02/15/2008) |
| 02/15/2008 | [1047](#) | Letter *Responding to January 17, 2008 and November 27, 2007 Discovery Letters* as to Vincent Basciano (Buretta, John) (Entered: 02/15/2008) |
| 02/19/2008 | [1048](#) | MEMORANDUM & ORDER as to Vincent Basciano: Donald D. duBoulay is hereby appointed to represent Marco Santomaggio ("Santomaggio") pursuant to the Criminal Justice Act, 18 U.S.C. § 3006A, with respect to the Attorney General's authorization, pursuant to 18 U.S.C. § 3521 (b)( 1 )(G), for Santomaggio to disclose to the court and the Government in camera the names of certain witnesses identified in earlier Santomaggio affidavits only as "WI−i" and "WI−2." (See Government's January 23, 2008 letter to the court (Docket Entry # 1035, Case No. 03−929).) Ordered by Judge Nicholas G. Garaufis on February 15, 2008. (c/m−ecf) (Lee, Tiffeny) (Entered: 02/19/2008) |

| | | |
|---|---|---|
| 02/19/2008 | <u>1049</u> | MOTION for New Trial *omnibus post−trial motion for new trial, evidentiary hearing and to compel discovery* by Vincent Basciano. (Attachments: # <u>1</u> Exhibit, # <u>2</u> Exhibit, # <u>3</u> Exhibit, # <u>4</u> Exhibit, # <u>5</u> Exhibit, # <u>6</u> Exhibit, # <u>7</u> Exhibit, # <u>8</u> Exhibit) (Smith, Jane) (Entered: 02/19/2008) |
| 02/19/2008 | <u>1050</u> | MOTION for Leave to File Excess Pages *motion to file oversized omnibus post−trial motion for new trial, evidentiary hearing and to compel discovery* by Vincent Basciano. (Smith, Jane) (Entered: 02/19/2008) |
| 02/20/2008 | <u>1051</u> | REPLY TO RESPONSE to Motion Vincent Basciano re <u>1033</u> MOTION for Reconsideration *of order denying habeas petition* (Smith, Jane) (Entered: 02/20/2008) |
| 02/28/2008 | <u>1061</u> | Letter dated 2/21/2008 from Vincent Basciano to Judge Garaufis regarding Rule 33 brief. (Lee, Tiffeny) (Entered: 03/14/2008) |
| 02/29/2008 | | ORDER as to Vincent Basciano: Sentencing for Defendant Basciano is scheduled for March 24, 2008 at 11:00 a.m. as previously ordered. The parties are directed to file any additional materials relevant to sentencing no later than Friday, March 7, 2008. Any responses shall be filed no later than Friday, March 14, 2008. So Ordered by Judge Nicholas G. Garaufis on 2/29/08. (Parker, Todd) (Entered: 02/29/2008) |
| 03/07/2008 | <u>1053</u> | Letter *submitted in connection with the sentencing of Basciano* as to Vincent Basciano (Stafford, Ying) (Entered: 03/07/2008) |
| 03/08/2008 | <u>1054</u> | RESPONSE in Opposition Vincent Basciano re <u>1049</u> MOTION for New Trial *omnibus post−trial motion for new trial, evidentiary hearing and to compel discovery* (Buretta, John) (Entered: 03/08/2008) |
| 03/10/2008 | <u>1055</u> | Letter *requesting additional time to file reply in support of omnibus post−trial motions* as to Vincent Basciano (Stafford, Ying) Modified on 3/13/2008 (Lee, Tiffeny). (Entered: 03/10/2008) |
| 03/10/2008 | <u>1056</u> | Letter *to the Hon. Nicholas G. Garaufis requesting permission to file oversized brief in response to defendant's omnibus post−trial motion* as to Vincent Basciano (Busa, Amy) Modified on 3/13/2008 (Lee, Tiffeny). (Entered: 03/10/2008) |
| 03/13/2008 | <u>1057</u> | ORDER granting <u>1050</u> Motion for Leave to File Excess Pages as to Vincent Basciano (8). So Ordered by Judge Nicholas G. Garaufis on 3/13/2008. (Lee, Tiffeny) (Entered: 03/13/2008) |
| 03/13/2008 | <u>1058</u> | ORDER granting <u>1056</u> Motion for Leave to File Excess Pages as to Vincent Basciano (8). So Ordered by Judge Nicholas G. Garaufis on 3/13/2008. (Lee, Tiffeny) (Entered: 03/13/2008) |
| 03/13/2008 | <u>1059</u> | ORDER granting <u>1055</u> Motion for Extension of Time to File as to Vincent Basciano (8). So Ordered by Judge Nicholas G. Garaufis on 3/13/2008. (Lee, Tiffeny) (Entered: 03/13/2008) |
| 03/13/2008 | <u>1060</u> | MEMORANDUM in Support Vincent Basciano re <u>1056</u> MOTION for Leave to File Excess Pages, <u>1049</u> MOTION for New Trial *omnibus post−trial motion for new trial, evidentiary hearing and to compel discovery (Reply Memorandum)* (Attachments: # <u>1</u> Memorandum in Support) (Savitt, Ephraim) (Entered: 03/13/2008) |
| 03/14/2008 | <u>1062</u> | Letter *Request to Adjourn Sentencing* as to Vincent Basciano (Andres, Greg) (Entered: 03/14/2008) |
| 03/19/2008 | | ORDER as to Vincent Basciano: On consent of the parties, Defendant Vincent Basciano's sentencing is adjourned until Monday, March 31, 2008, at 5:30 p.m. So Ordered by Judge Nicholas G. Garaufis on 3/19/08. (Parker, Todd) (Entered: 03/19/2008) |
| 03/19/2008 | <u>1063</u> | Letter *requesting visitation with the defendant's son and Ms. Kalb* as to Vincent Basciano (Attachments: # <u>1</u> Letter dated February 14, 2008) (Stafford, Ying) (Entered: 03/19/2008) |
| 03/20/2008 | <u>1064</u> | Supplemental MOTION for New Trial by Vincent Basciano. (Savitt, Ephraim) (Entered: 03/20/2008) |
| 03/24/2008 | <u>1065</u> | MEMORANDUM & ORDER denying post−trial Motion for New Trial, Motion for an Evidentiary Hearing, and Motion to Compel Discovery as to Vincent Basciano. So Ordered by Judge Nicholas G. Garaufis on 3/24/08. (Parker, Todd) (Entered: 03/24/2008) |
| 03/24/2008 | <u>1066</u> | Letter *to the Hon. Nicholas G. Garaufis in response to defendant's sentencing letter* as to Vincent Basciano (Busa, Amy) (Entered: 03/24/2008) |
| 03/28/2008 | <u>1067</u> | MOTION for Reconsideration re <u>1065</u> Order on Motion for New Trial, Order on Motion for Judgment NOV, Order on Motion for Discovery, by Vincent Basciano. (Smith, Jane) (Entered: 03/28/2008) |

| | | |
|---|---|---|
| 03/31/2008 | 1068 | MEMORANDUM AND ORDER denying 1067 Motion for Reconsideration as to Vincent Basciano. So Ordered by Judge Nicholas G. Garaufis on 3/31/08. (Parker, Todd) (Entered: 03/31/2008) |
| 03/31/2008 | 1069 | SEALED ENVELOPE placed in vault. (Abdallah, Fida) (Entered: 03/31/2008) |
| 03/31/2008 | 1070 | SEALED ENVELOPE containing Exhibit B, placed in vault. (Abdallah, Fida) (Entered: 03/31/2008) |
| 03/31/2008 | 1072 | Minute Entry for proceedings held before Judge Nicholas G. Garaufis:Sentencing held on 3/31/2008 for Vincent Basciano (8), Count(s) 1, 11ss, 1s, 1ss, 1ssss, 1sssss, 2, 2s, 2ss, 2sss, 2ssss, 2sssss, 3sssss, 4sssss, 5sssss, Dismissed; Count(s) 11sss, Acquitted by Jury; Count(s) 1sss,1ssssss−5ssssss Receives Life Imprisonment; 5 Years Supervised Release on the Superseding Indictments CR 03−929(S−5) and CR 03−929(S−8), which shall run concurrently; Special Assessment of $600.00. (Court Reporter Gene Rudolph) (Lee, Tiffeny) (Entered: 04/09/2008) |
| 04/02/2008 | 1071 | Letter *re jurisdiction to rule on motion for reconsideration while appeal pending* as to Vincent Basciano (Smith, Jane) (Entered: 04/02/2008) |
| 04/08/2008 | 1073 | JUDGMENT as to Vincent Basciano (8), Count(s) 1, 11ss, 1s, 1ss, 1ssss, 1sssss, 2, 2s, 2ss, 2sss, 2ssss, 2sssss, 3sssss, 4sssss, 5sssss, Dismissed; Count(s) 11sss, Acquitted by Jury; Count(s) 1sss,1ssssss−5ssssss Receives Life Imprisonment; 5 Years Supervised Release on the Superseding Indictments CR 03−929(S−5) and CR 03−929(S−8), which shall run concurrently; Special Assessment of $600.00. Ordered by Judge Nicholas G. Garaufis on April 7, 2008. (c/m) (Lee, Tiffeny) (Entered: 04/09/2008) |
| 04/08/2008 | 1075 | NOTICE OF APPEAL by Vincent Basciano re 1073 Judgment. The Defendant appeals the judgment that was entered on 4/8/08. No Fee Paid for the Deft has a CJA attorney. NOA filed ECF. Please Note: This NOA was originally filed on 4/7/08. (Gonzalez, Mary) (Entered: 04/09/2008) |
| 04/09/2008 | | Electronic Index to Record on Appeal as to Vincent Basciano sent to US Court of Appeals 582 Memorandum Opinion, 562 Letter, 731 Jury Trial, 511 Letter, 1027 Letter, 915 Motion for Extension of Time to File, 931 Voir Dire Held, 709 Jury Trial, 747 Jury Trial, 738 Jury Trial, 1021 Reply to Response, 921 Order to Unseal Document, 571 Proposed Jury Instructions, 997 Pretrial Memorandum, 473 Reply to Response, 359 Letter, 903 Order, 662 Order on Motion for Forfeiture of Property,,,,,,,, 466 Letter, 705 Jury Selection, 686 Status Conference, 649 Response in Opposition, 446 Motion in Limine, 609 Notice of Attorney Appearance − Defendant, 659 Letter, 888 Jury Trial, 899 Letter, 421 Letter, 983 Order, 568 Proposed Jury Instructions, 250 Letter, 334 Pretrial Memorandum, 970 Order, 471 Letter, 960 Order, 804 Proposed Voir Dire, 869 Letter, 393 Letter, 445 Indictment, 890 Proposed Jury Instructions, 230 Letter, 809 Order, 986 Letter, 468 Letter, 379 Letter, 670 Notice of Appeal − Final Judgment, 389 Order,,, 361 Letter, 992 Letter, 691 Scheduling Order, 418 Letter, 288 Letter, 740 Jury Trial, 802 Letter, 801 Arraignment, Change of Plea Hearing, Plea Entered,,,,,, 1063 Letter, 650 Motion Hearing, 474 Letter, 548 Letter, 822 Letter, 469 Motion in Limine, 829 Letter, 707 Jury Selection, 513 Letter, 105 Memorandum in Opposition, 635 Motion for Discovery, 401 Letter, 821 Letter, 612 Order on Motion for Extension of Time to File,, 1028 Letter, 961 Jury Trial, 593 Order, 509 Letter, 570 Memorandum Opinion,,,, 827 Motion for Recusal, 728 Jury Trial, 366 Notice of Attorney Appearance − Defendant, 412 Letter, 917 Motion for Judgment NOV, 699 Voir Dire Begun, 196 Letter, 930 Voir Dire Held, 541 Letter, 363 Letter, 330 Letter, 957 Jury Trial, 719 Jury Trial, 499 Letter, 240 Letter, 233 Arraignment, Add and Terminate Attorneys,,,,,, 478 Reply to Response, 537 Motion to Strike, 258 Motion to Sever Defendant, 1066 Letter, 854 Letter, 199 Letter, 853 Letter, 711 Jury Trial, 476 Letter, 577 Memorandum Opinion,,,, 510 Exhibit List, 1003 Reply to Response,, 933 Voir Dire Held, Jury Selection,, 337 Letter, 591 Memorandum Opinion, 862 Letter, 426 Letter, 518 Letter, 573 Letter, 592 Letter, 339 Letter, 545 Letter, 293 Letter, 638 Response in Opposition, 990 CJA 24 − Authorization to Pay, 886 Letter, 640 Transcript, 866 Letter, 439 Letter, 317 Pretrial Memorandum, 319 Letter, 320 Letter, 595 Order, 861 Letter, 598 Motion for Discovery, 946 Jury Trial, 327 Letter, 464 Response in Opposition, 689 Letter, 1025 Letter, 619 Motion for Forfeiture of Property, 852 Letter, 641 Response in Opposition, 515 Letter, 253 Letter, 865 Motion to Exclude, 974 Order, 597 Notice of Attorney Appearance − Defendant, 416 Letter, 383 Letter, 332 Response in Opposition, 966 Order, 284 Letter, 697 Status Conference,, 826 Letter, 660 Order on Motion for Acquittal, Order on Motion for New Trial,, 479 Notice of Attorney Appearance − Defendant, 680 Notice of Attorney Appearance − USA, 623 Motion for Forfeiture of Property, 944 Jury Trial, 491 Order on Motion in Limine,,,,,,,,,,,,,,,,,,,,,,,,,,,, 419 Letter, 864 Order, 816 Letter, 831 Letter, 896 Letter, 916 Letter, 311 Letter, 398 Motion for Extension of Time to File Response/Reply, 603 Letter, 409 Status Conference, 585 Memorandum Opinion, 860 Letter, 434 Letter, 547 Memorandum Opinion, 725 Jury Trial, 955 Order, 512 Letter, 937 Order, 1067 Motion for Reconsideration, 958 Order, 538 Letter, 400 Order,, 979 Jury Trial, 505 Memorandum Opinion, |

850 Motion in Limine, 348 Letter, 632 Letter, 247 Order, 891 Jury Instructions, 572 Letter, 575 Letter, 316 Letter, 1065 Order on Motion for New Trial, Order on Motion for Judgment NOV, Order on Motion for Discovery, 824 Letter, 1059 Order on Motion for Extension of Time to File, 940 Jury Trial, 661 Status Conference, 268 Order, 963 Jury Trial, 884 Jury Trial,,, 742 Jury Trial, 540 Letter, 971 Jury Trial, 488 Order, 714 Jury Trial, 1068 Order on Motion for Reconsideration, 576 Memorandum Opinion, 877 Letter, 441 Letter, 475 Letter, 875 Letter, 544 Letter, 304 Letter, 497 Order on Motion in Limine, 1042 Motion for Discovery, 285 Letter, 838 Reply to Response, 338 Letter, 521 Letter, 811 Letter, 687 Status Conference, 294 Motion to Quash, 636 Response in Opposition, 388 Letter, 968 Order, 220 Indictment, 492 Motion in Limine, 313 Letter, 857 Motion to Exclude, 322 Letter, 318 Letter, 726 Jury Trial, 325 Letter, 1040 Motion to Continue, 928 Letter, 914 Scheduling Order, 881 Letter, 732 Jury Trial, 550 Letter, 651 Order on Motion for Recusal, 648 Response in Support, 918 Voir Dire Begun, 842 Order on Motion in Limine,,,, 620 Motion for Forfeiture of Property, 1038 Notice (Other), 436 Letter, 1071 Letter, 370 Pretrial Memorandum, 195 Letter, 424 Letter, 830 Letter, 564 Letter, 308 Letter, 859 Letter, 710 Jury Trial, 836 Letter, 806 Letter, 718 Jury Trial, 517 Order,, 962 Order, 335 Response in Opposition, 583 Letter, 435 Letter, 487 Letter, 895 Notice (Other), 954 Jury Trial, 520 Letter, 530 Letter, 1019 Reply to Response, 647 Reply to Response, 708 Jury Selection, 932 Voir Dire Held, 959 Jury Trial, 939 Order, 621 Motion for Forfeiture of Property, 615 Motion to Dismiss,,,, 743 Jury Trial, 351 Letter, 964 Order, 945 Order, 262 Letter, 354 Order,, 993 Motion for Writ, 978 Order, 701 Jury Selection, 394 Order,,, 232 Letter, 926 Order, 1008 Order on Motion for Reconsideration, 972 Order, 677 Letter, 422 Letter, 980 Order, 873 Letter, 849 Order, 924 CJA 20 – Appointment, 461 Motion in Limine, 480 Letter, 863 Proposed Jury Instructions, 656 Motion Hearing, 727 Jury Trial, 246 Letter, 493 Letter, 713 Jury Trial, 169 Order of Detention, 482 Letter, 956 Jury Trial, 554 Order on Motion for Reconsideration,, 1057 Order on Motion for Leave to File Excess Pages, 892 Motion for Extension of Time to File, 349 Notice (Other), 382 Letter, 819 Letter, 1044 Order, 922 Motion for Release of Brady Materials, 353 Letter, 522 Order, 624 Order, 634 Response in Opposition, 984 Letter, 368 Letter, 222 Letter, 290 Letter, 748 Jury Trial, 557 Letter, 455 Status Conference, 566 Letter, 654 Order, 715 Jury Trial, 739 Jury Trial, 832 Letter, 652 Order on Motion for Recusal, 174 Plea Entered, 658 Letter, 567 Letter, 685 Supplemental Record Sent USCA, 936 Jury Trial, 981 Jury Verdict, 953 Order, 259 Motion to Sever Defendant, 775 Notice of Attorney Appearance – Defendant, 692 Status Conference, 429 Letter, 741 Jury Trial, 721 Jury Trial, 526 Letter, 663 Motion for Writ,, 722 Jury Trial, 172 Notice of Attorney Appearance – Defendant, 637 Response in Opposition, 643 Response in Opposition, 1039 Motion for Reconsideration, 941 Jury Trial, 1043 Motion for Reconsideration, 1007 Motion for Reconsideration, 653 CJA 20 – Appointment, 408 Letter, 1000 Letter, 703 Jury Selection, 702 Jury Selection, 633 Letter, 927 Letter, 991 Order, 594 Order, 729 Jury Trial, 828 Letter, 586 Letter, 287 Letter, 386 Letter, 1050 Motion for Leave to File Excess Pages, 506 Order,, 437 Letter, 549 Letter, 855 Response in Opposition, 720 Jury Trial, 328 Letter, 987 Motion for Writ, 263 Motion to Sever Defendant, 848 Letter, 1032 Order, 574 Letter, 415 Letter, 601 Motion for Extension of Time to File, 935 Order, 235 Status Conference, 682 Reply to Response, 870 Letter, 1005 Letter, 737 Jury Trial, 387 Letter, 681 Appeal Record Sent to USCA, 744 Jury Trial, 812 Letter, 485 Letter, 1036 Letter, 730 Jury Trial, 551 Letter, 810 Order, 239 Letter, 565 Letter, 882 Letter, 425 Letter, 402 Reply to Response, 229 Notice of Attorney Appearance – Defendant, 872 Jury Trial, 486 Order, 925 Letter, 454 Order, 524 Order,,, 417 Notice (Other), 581 Memorandum Opinion, 815 Letter, 442 Letter, 874 Notice (Other), 749 Jury Verdict, 951 Order, 484 Mail receipt, 723 Jury Trial, 1046 Motion for Extension of Time to File, 805 Motion in Limine, 578 Letter, 938 Jury Trial, 988 Letter, 975 Jury Trial, 799 Letter, 976 Order, 876 Letter, 977 Jury Trial, 395 Motion to Dismiss, 837 Notice (Other), 846 Letter, 1017 Order on Motion for Reconsideration, 704 Jury Selection, 563 Letter, 813 Letter, 1051 Reply to Response, 717 Jury Trial, 579 Letter, 519 Letter, 618 Motion for Leave to File, 312 Letter, 1060 Memorandum in Support, 851 Motion in Limine, 1018 Order, 952 Jury Trial, 1058 Order on Motion for Leave to File Excess Pages, 985 Order, 712 Jury Trial, 462 Motion in Limine, 616 Motion for Acquittal, Motion for New Trial,, 1073 Judgment, 1056 Motion for Leave to File Excess Pages, 588 Letter, 883 Letter, 735 Jury Trial, 164 Order, 841 Letter, 898 Notice (Other), 360 Order,, 745 Jury Trial, 843 Letter, 825 Letter, 1045 Letter, 1013 Letter, 558 Letter, 880 Order, 1064 Motion for New Trial, 191 Status Conference, 508 Order, 736 Jury Trial, 807 Notice of Attorney Appearance – USA, 443 Letter, 599 Status Conference, 260 Order, 1030 Order, 1049 Motion for New Trial, 948 Jury Trial, 413 Letter, 266 Letter, 887 Letter, 1012 Motion for Reconsideration, Motion to Unseal Case, 839 Letter, 283 Letter, 644 Response in Opposition, 969 Jury Trial, 752 Motion for Leave to File, 858 Letter, 823 Letter, 552 Motion for Reconsideration, 450 Letter, 734 Jury Trial, 452 Letter, 949 Order, 459 Motion for Recusal, 427 Letter, 642 Motion for Recusal, 893 Order on Motion for Extension of Time to File, 995 Appeal Record Returned, 428 Letter, 856 Reply to Response, 943 Order, 460 Order on Motion for Recusal,,, 1053 Letter, 818 Letter, 733 Jury Trial, 1014 Letter, 973 Jury Trial, 808 Letter, 303 Pretrial Memorandum, 190 Order, 1006 Letter, 390 Pretrial Memorandum, 1011 Order, 590 Letter, 277 Notice of Attorney

|  |  | Appearance – Defendant, 1061 Letter, 1037 Notice (Other), Notice (Other), 1004 Letter, 281 Letter, 950 Jury Trial, 596 Status Conference,, 1010 Motion for Discovery, 942 Jury Trial, 449 Letter, 407 Letter, 894 Letter, 514 Letter, 878 Order, 465 Letter, 1009 Letter, 678 USCA Scheduling Order, 746 Jury Trial, 820 Letter, 1041 Order, 525 Letter, 589 Letter, 1054 Response in Opposition, 889 Letter, 965 Jury Trial, 803 Status Conference, 817 Letter, 700 Jury Selection, 336 Letter, 602 Order on Motion for Discovery,,,, 684 Order, 542 Demand for Alibi Witness, 923 Motion to Appoint Counsel, 999 Response in Opposition, 1062 Letter, 587 Order, 657 Motion to Continue, 342 Letter, 871 Letter, 321 Letter, 604 Indictment, 929 Letter, 611 Motion for Extension of Time to File, 716 Jury Trial, 879 Order, 494 Response in Opposition, 470 Response in Opposition, 345 Letter, 996 Letter, 529 Letter, 912 Motion for New Trial, 558 Order, 453 Order, 489 Order, 481 Letter, 646 Motion for Leave to File Excess Pages, 1072 Sentencing,, 404 Notice of Attorney Appearance – Defendant, 1022 Letter, 490 Order, 333 Response in Opposition, 1001 Reply to Response, 500 Letter, 340 Letter, 546 Memorandum Opinion,, 406 Letter, 371 Letter, 584 Letter, 430 Order,, 989 Letter, 391 Indictment, 622 Motion for Forfeiture of Property, 326 Letter, 1035 Letter, 934 Jury Trial, 531 Letter, 463 Memorandum Opinion,, 556 Letter, 265 Letter, 706 Jury Selection, 631 Motion for Recusal, 1031 Letter, 456 Letter, 440 Notice of Attorney Appearance – USA, 355 Docket Annotation, 165 Indictment, 302 Affidavit, 671 Response in Opposition, 553 Letter, 913 Order, 947 Order, 847 Letter, 528 Letter, 378 Letter, 524 Letter, 902 USCA Mandate,, 608 Motion for Hearing, 447 Letter, 683 Letter, 477 Letter, 724 Jury Trial, 296 Status Conference, 1047 Letter, 1016 Letter, 600 Letter, 645 Reply to Response, 967 Jury Trial, 1034 Letter, 814 Letter, 289 Letter, 1075 Notice of Appeal – Final Judgment, 431 Order, 257 Letter, 405 Letter, 373 Status Conference, 1033 Motion for Reconsideration, 451 Letter, 399 Letter, 1048 Memorandum Opinion,, 840 Indictment For docket entries without a hyperlink, contact the court and we'll arrange for the document(s) to be made available to you. (Gonzalez, Mary) (Entered: 04/09/2008) |
| 04/11/2008 | 1076 | MOTION to Alter Judgment by USA as to Vincent Basciano. (Leff, Douglas) (Entered: 04/11/2008) |
| 04/17/2008 | 1077 | AMENDED JUDGMENT, adding Order of Forfeiture, as to Vincent Basciano (8), Count(s) 1, 11ss, 1s, 1ss, 1ssss, 1sssss, 2, 2s, 2ss, 2sss, 2ssss, 2sssss, 3sssss, 4sssss, 5sssss, Dismissed; Count(s) 11sss, Acquitted by Jury;Count(s) 1sss,1ssssss−5ssssss Receives Life Imprisonment; 5 Years Supervised Release on the Superseding Indictments CR 03−929(S−5) and CR 03−929(S−8), which shall run concurrently; Special Assessment of $600.00; Comply with Order of Forfeiture.Ordered by Judge Nicholas G. Garaufis on 4/15/2008. (c/m) (Attachments: # 1 Final Order of Forfeiture) (Lee, Tiffeny) (Entered: 04/17/2008) |
| 04/17/2008 |  | 1076 Motion to Alter Judgment as to Vincent Basciano (8), terminated. Judgment Amended by Judge Nicholas G. Garaufis on 4/15/2008. (Lee, Tiffeny) (Entered: 04/17/2008) |
| 04/28/2008 |  | Electronic First Supplemental Index to Record on Appeal as to Vincent Basciano sent to US Court of Appeals 1076 Motion to Alter Judgment, 1077 Amended Judgment,, For docket entries without a hyperlink, contact the court and we'll arrange for the document(s) to be made available to you. (Gonzalez, Mary) (Entered: 04/28/2008) |
| 06/03/2008 | 1080 | PRESENTENCE INVESTIGATION REPORT (SEALED) as to Patrick Defilippo. (McGee, Mary Ann) (Entered: 06/03/2008) |
| 06/03/2008 |  | First Supplemental Electronic Index to Record on Appeal as to Patrick Defilippo sent to US Court of Appeals 914 Scheduling Order, 800 USCA Scheduling Order, 1044 Order, For docket entries without a hyperlink, contact the court and we'll arrange for the document(s) to be made available to you. (McGee, Mary Ann) (Entered: 06/03/2008) |
| 06/03/2008 | 1081 | Transmitted Second Supplemental Record on Appeal as to Patrick Defilippo re 774 Notice of Appeal – Final Judgment. This record was requested by Stanley Hader and is being sent to his attention. Acknowledgment requested. USCA#07−1618−cr. (McGee, Mary Ann) (Entered: 06/03/2008) |
| 06/11/2008 | 1082 | USCA Acknowledgment as to Patrick Defilippo for 2nd Supplemental Record. Record received at USCA on 6/4/08. (McGee, Mary Ann) (Entered: 06/11/2008) |
| 07/31/2008 | 1083 | Letter MOTION for Hearing *re: sentencing & "hit list"* by Vincent Basciano. (Savitt, Ephraim) (Entered: 07/31/2008) |
| 08/12/2008 | 1084 | Transcript of Jury Trial as to Vincent Basciano held on July 26, 2007, before Judge Nicholas G. Garaufis. Court Reporter: Ronald Tolkin, Telephone Number 718−613−2647. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the |

| | | deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/2/2008. Redacted Transcript Deadline set for 9/12/2008. Release of Transcript Restriction set for 11/10/2008. (Attachments: # 1 Part 2, # 2 Index) (Lee, Tiffeny) (Entered: 08/12/2008) |
|---|---|---|
| 08/12/2008 | 1085 | Transcript of Jury Trial as to Vincent Basciano held on July 27, 2007, before Judge Nicholas G. Garaufis. Court Reporter: Anthony Mancuso, Telephone number 718–613–2419. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/2/2008. Redacted Transcript Deadline set for 9/12/2008. Release of Transcript Restriction set for 11/10/2008. (Attachments: # 1 Part 2, # 2 Part 3, # 3 Part 4, # 4 Index) (Lee, Tiffeny) (Entered: 08/12/2008) |
| 08/21/2008 | 1086 | USCA Scheduling Order as to Vincent Basciano re 670 Notice of Appeal – Final Judgment, 1075 Notice of Appeal – Final Judgment, Electronic Index to Record on Appeal, 681 Appeal Record Sent to USCA Appeal Record due by 8/25/2008. USCA#08/1699. Defendant Brief due by 10/6/2008. Government Brief due by 11/6/2008. That the argument of the appeal shall be heard as early as the week of 12/15/08. (Drayton, Lorraine) (Entered: 08/21/2008) |
| 09/22/2008 | 1087 | Transmitted Third Supplemental Record on Appeal as to Patrick Defilippo re 774 Notice of Appeal – Final Judgment. This record was requested by V. Mathias and is being sent to her attention. Acknowledgment requested. USCA#07–1618cr. (McGee, Mary Ann) (Entered: 09/22/2008) |
| 10/03/2008 | 1088 | Transmitted FOURTH Supplemental Record on Appeal as to Patrick Defilippo re 774 Notice of Appeal – Final Judgment. This record consists of documents#793–795. It was requested by K. Ramos and is being sent to his attention. Acknowledgment requested. USCA#07–1618. (McGee, Mary Ann) (Entered: 10/03/2008) |
| 10/24/2008 | 1089 | Acknowledgment 3rd SUPPLEMENTAL from the USCA received re: 774 Appeal. Acknowledgment signed by VM on 9/24/08. (Drayton, Lorraine) (Entered: 10/24/2008) |
| 10/24/2008 | 1090 | Acknowledgment 4th SUPPLEMENTAL as to Patrick Defilippo for 774 Appeal. Acknowledgment unsigned on 10/8/08. USCA#07/1618. (Drayton, Lorraine) (Entered: 11/05/2008) |
| 12/15/2008 | 1091 | Letter *from the government to the Court regarding sentencing* as to Anthony Donato (Goldberg, Jeffrey) (Entered: 12/15/2008) |
| 12/16/2008 | 1094 | Minute Entry for proceedings held before Judge Nicholas G. Garaufis:Sentencing held on 12/16/2008 for Anthony Donato (9), Count(s) 1, 2, Dismissed; Count(s) 1s, 2s, Receives 240 Months Imprisonment on Count 1 and 60 Months Imprisonment on Count 2 of S–3 in CR 03–929 which shall run Consecutively. Receives 120 Months Imprisonment on Count 6 of S–9 in CR 05–060 which shall run concurrently to the other Counts; 3 Years Supervised Release on Counts 1 and 2 of S–3 in CR 03–929; and, 3 Years on Count 6 of S–9 in CR 05–060 which shall run Concurrently to the other Counts; $300 Special Assessment. (Court Reporter Burt Sulzer) (Lee, Tiffeny) (Entered: 12/29/2008) |
| 12/28/2008 | 1092 | Letter MOTION to Inspect *defendant's letters to the Court* by Vincent Basciano. (Attachments: # 1 Proposed Order) (Stern, Lawrence) (Entered: 12/28/2008) |
| 12/29/2008 | 1093 | SENTENCING MEMORANDUM by Anthony Donato filed in hard copy, Exhibits A–F attached. **Counsel – You are required to file all original documents electronically. In the future, please ensure that all original documents in this action are filed electronically. When considering submission of a hard copy to the assigned judge as a courtesy, please consult the judge's individual practice rules first, as some judges do not want or permit courtesy copies in some circumstances. Any permitted courtesy copy should be provided directly to the judge's chambers and not to the Clerk's office.** (Lee, Tiffeny) (Entered: 12/29/2008) |
| 12/29/2008 | 1095 | JUDGMENT as to Anthony Donato (9), Count(s) 1, 2, Dismissed; Count(s) 1s, 2s, Receives 240 Months Imprisonment on Count 1 and 60 Months Imprisonment on Count 2 of S–3 in CR 03–929 which shall run Consecutively. Receives 120 Months Imprisonment on Count 6 of S–9 in CR 05–060 which shall run concurrently to the other Counts; 3 Years Supervised Release on Counts 1 and 2 of S–3 in CR 03–929; and, 3 Years on Count 6 of S–9 in CR 05–060 which shall run Concurrently to the other Counts; $300 Special Assessment. The Court recommends that the Defendant be designated to FCI, Otisville, New York. Ordered by Judge Nicholas G. Garaufis on 12/23/2008. (Lee, Tiffeny) (Entered: 12/29/2008) |
| 01/02/2009 | 1097 | Letter *explaining that defendant cannot supply dates of letters* as to Vincent Basciano (Stern, Lawrence) (Entered: 01/02/2009) |

| | | |
|---|---|---|
| 02/24/2009 | <u>1098</u> | MANDATE of USCA (certified copy) as to Patrick Defilippo re <u>774</u> Notice of Appeal – Final Judgment. It is Ordered that the judgment of the district court is Affirmed in Accordance with the Amended Opinion of this Court. Issued as mandate on 12/29/08. (Please Note: This Mandate was received on 2/24/09. (Gonzalez, Mary) (Entered: 02/24/2009) |
| 02/24/2009 | <u>1099</u> | The AMENDED JUDGMENT of USCA (certified copy) as to Patrick Defilippo re <u>774</u> Notice of Appeal – Final Judgment. The judgment of the District Court is Affirmed in accordance with the Amended opinion of this Court. Issued as mandate on 12/29/08. Please Note: This Mandate was received by the Appeals Clerks on 2/24/09. (Gonzalez, Mary) (Entered: 03/03/2009) |
| 03/12/2009 | <u>1100</u> | Letter *requesting that documents be filed under seal and that additional documents previously mailed to chambers by defendant acting pro se be located* as to Vincent Basciano (Bachrach, Michael) (Entered: 03/12/2009) |
| 03/12/2009 | <u>1101</u> | Motion to Seal *requesting that documents be filed under seal and that additional documents previously mailed to chambers by defendant acting pro se be located (CORRECTED COPY)* as to Vincent Basciano (Bachrach, Michael) Modified on 3/13/2009 to correct event. Use Appropriate Event in the Future(Lee, Tiffeny). (Entered: 03/12/2009) |
| 03/23/2009 | <u>1102</u> | ORDER re <u>1101</u> Motion as to Vincent Basciano (8): On March 12, 2009, appellate counsel for Defendant Vincent Basciano (Defendant or Basciano) submitted ex parte copies of four handwritten letters from Basciano that he had addressed and previously submitted directly to the court. (See No. 05–CR–060 (NGG) (Basciano II"), Docket Entry #1101.) Counsel requested that the court file the four letters under seal in United States v. Basciano, No. 03–CR–929 (NGG) (Basciano I), so that they made be relied upon, as appropriate, on appeal of that case. (Id.) This court entered its final judgment in Basciano I on April 7, 2008. (See No. 03–CR–929 (NGG), Docket Entry #1073.) Counsel acknowledges that the four letters are dated May 8, 2008, July 19, 2008, October 17, 2008, and October 21, 2008. Each of these letters was written after judgment was entered and Basciano I was closed. Defendant provides no legitimate rationale for the inclusion of these letters on the docket of a case that had already gone to judgment. This court will not burden the trial court record of Basciano I with documents that encompass events post–dating judgment in that case. Further, the substance of these letters appears to regard the second prosecution currently pending, Basciano II, and not the events of Basciano I. Defendant's request is therefore rejected. The court will ensure that the four letters are filed under seal in Basciano II. Should Defendant deem the letters relevant to his appeal of Basciano I, he may seek permission from the Second Circuit to file the letters as part of his appellate record pending before that court. Defendant further requests that any additional pro se letters received by chambers be filed on the appropriate docket under seal. To the extent the court receives such letters or locates any additional letters, they will be reviewed and filed as the court deems appropriate, after consultation with trial counsel. Ordered by Judge Nicholas G. Garaufis on 3/19/2009. (Lee, Tiffeny) (Entered: 03/23/2009) |
| 03/26/2009 | <u>1103</u> | Letter *requesting that documents previously mailed to chambers by defendant acting pro se be located (follow–up request providing additional details)* as to Vincent Basciano (Bachrach, Michael) (Entered: 03/26/2009) |
| 04/20/2009 | <u>1104</u> | ORDER as to Vincent Basciano re <u>1103</u> Letter: On March 19, 2009, the court denied the request of appellate counsel for Defendant Vincent Basciano to file four handwritten letters from Basciano to the court, reasoning that the letters were dated after the judgment on April 7, 2008 and, thus, are not properly part of the trial record for No. 03–CR–929 (Basciano I). (See Basciano I, Docket Entry # 1102.) Appellate counsel subsequently requested that the court locate two additional letters sent from Basciano to the court in or around July September 2006[.] (See Basciano I, Docket Entry # 1103.) These letters concern (1) the court's refusal to excuse two jurors on account of pending vacation plans (the First Letter), and (2) the Defendant's claim of a conflict–of–interest between himself and his trial attorney (the Second Letter). (See id. at 2.) In response to this request, the court has undertaken a review of all sealed records in both Basciano I and No. 05–CR–060 (Basciano II), for the date ranges: June 2006 through December 2006, and August 2007 through December 2007. As a result of that review, the court has identified two submissions filed shortly after the jury's July 31, 2007 verdict on some of the charges in Basciano I. (See Basciano I, Docket Entry # 981). Specifically, the court has located a handwritten letter dated August 3, 2007 that appears to be the First Letter. This letter was filed under seal without being docketed in Basciano I. The court has also located a handwritten Affidavit dated September 6, 2007 that appears to be the Second Letter. This affidavit was part of a submission filed under seal in Basciano I, Docket Entry # 321. The court points out that the letters were each transmitted to the court by Ephraim Savitt, Esq., previous counsel appointed under the Criminal Justice Act in Basciano II, and likely could have been obtained more promptly from that attorney than from the court. Seeing no reason to |

| | | maintain these files under seal, the court attaches them to this order. Ordered by Judge Nicholas G. Garaufis on 4/17/2009. (Attachments: # 1 Unsealed Letters) (Lee, Tiffeny) (Entered: 04/20/2009) |
|---|---|---|
| 05/05/2009 | 1105 | AMENDED JUDGMENT as to Anthony Donato (9), Count(s) 1, 2, Dismissed; Count(s) 1s, 2s, Receives 240 Months Imprisonment on Count 1 and 60 Months Imprisonment on Count 2 of S−3 in CR 03−929 which shall run Consecutively. Receives 120 Months Imprisonment on Count 6 of S−9 in CR 05−060 which shall run concurrently to the other Counts; 3 Years Supervised Release on Counts 1 and 2 of S−3 in CR 03−929; and, 3 Years on Count 6 of S−9 in CR 05−060 which shall run Concurrently to the other Counts; $300 Special Assessment. The Court recommends that the Defendant be designated at FCI Fairton, New Jersey or some other facility in close proximity to New York City in view of the Defendant's unusual and difficult family situation. Ordered by Judge Nicholas G. Garaufis on 5/1/2009. (c/m−ecf) (Lee, Tiffeny) (Entered: 05/05/2009) |
| 08/18/2009 | 1107 | Letter *to Court requesting documents previously filed by the Government under seal, for use in non−capital appeal* as to Vincent Basciano (Attachments: # 1 Exhibit Government's letter, dated, August, 14, 2009) (Bachrach, Michael) (Entered: 08/18/2009) |
| 08/20/2009 | 1108 | Letter *in response to defendant Basciano's August 18, 2009 request for documents and requesting a protective order* as to Vincent Basciano (Attachments: # 1 Proposed Order) (Merkl, Taryn) (Entered: 08/20/2009) |
| 08/24/2009 | 1110 | ORDER as to Vincent Basciano: Respecting the application of the Government dated August 20, 2009, the Government is directed to furnish to defense counsel in both of the above−captioned cases redacted copies of the eight documents contained in the Government's ex parte submission of July 7, 2009, specifically documents identified as the: (1) June 12, 2007 Memorandum, (2) August 15, 2007 Memorandum, (3) August 15, 2007 Memorandum, (4) August 15, 2007 Memorandum, (5) August 17, 2007 Memorandum, (6) August 27, 2007 Memorandum, (7) undated handwritten letter, (8) undated unsigned Affidavit. The court reserves decision on whether the redacted portions of those documents should be disclosed. Those portions of the eight documents, as well as the Government's March 14,2008 and July 7, 2009 ex parte submissions, shall remain sealed until further order of the court. Ordered by Judge Nicholas G. Garaufis on 8/21/2009. (Lee, Tiffeny) (Entered: 08/31/2009) |
| 08/25/2009 | 1109 | Letter *providing Bureau of Prisons documents to the defendant* as to Vincent Basciano (Merkl, Taryn) (Entered: 08/25/2009) |
| 09/11/2009 | 1111 | CJA 24 Request as to Vincent Basciano: Authorization to Pay Diane Molas. Ordered by Judge Nicholas G. Garaufis on 9/1/2009. (Lee, Tiffeny) (Entered: 09/11/2009) |
| 09/14/2009 | 1112 | Letter *regarding BOP documents pertaining to the Cicale false murder plot allegation* as to Vincent Basciano (Merkl, Taryn) (Entered: 09/14/2009) |
| 09/15/2009 | 1113 | Letter *enclosing BOP documents regarding the Cicale false murder plot allegation* as to Vincent Basciano (Merkl, Taryn) (Entered: 09/15/2009) |
| 10/15/2009 | | Electronic Index to Record on Appeal as to Vincent Basciano sent to US Court of Appeals 1114 Presentence Investigation Report For docket entries without a hyperlink, contact the court and we'll arrange for the document(s) to be made available to you. PSR SENT TO COURT OF APPEALS. (Marziliano, August) (Entered: 10/15/2009) |
| 10/21/2009 | 1115 | Letter *seeking clarification for purposes of appeal of prior Protective Order* as to Vincent Basciano (Attachments: # 1 Exhibit Protective Order, dated, January 11, 2008) (Bachrach, Michael) (Entered: 10/21/2009) |
| 10/27/2009 | 1116 | Letter *regarding the defendant's October 23, 2009 letter seeking clarification as to this Court's prior protective order* as to Vincent Basciano (Merkl, Taryn) (Entered: 10/27/2009) |
| 11/05/2009 | 1117 | ORDER as to Vincent Basciano regarding clarification request(s): Defendant is ORDERED to submit a copy of the newly produced documents to the court. The documents should be filed under seal. The court further ORDERS Defendant to submit a letter to the court stating the rationale for placing any of those documents on the Court of Appeals' public docket and why the Government's requested restrictions are unsatisfactory. Defendant's submissions shall be filed no later than November 20, 2009. The Government shall submit its response, if any, by November 27,2009. Ordered by Judge Nicholas G. Garaufis on 11/3/2009. (Lee, Tiffeny) (Entered: 11/05/2009) |
| 11/10/2009 | 1118 | Letter *responding to this Court's Order, dated, November 3, 2009* as to Vincent Basciano (Bachrach, Michael) (Entered: 11/10/2009) |

| | | |
|---|---|---|
| 12/01/2009 | 1119 | Letter *in response to the defendant's letter dated November 10, 2009 regarding the Court's protective order* as to Vincent Basciano (Merkl, Taryn) (Entered: 12/01/2009) |
| 03/09/2010 | 1120 | Letter as to Vincent Basciano (Unger, Randall) (Entered: 03/09/2010) |
| 03/09/2010 | 1121 | Letter as to Vincent Basciano (Unger, Randall) (Entered: 03/09/2010) |
| 03/23/2010 | 1122 | ORDER as to Vincent Basciano: The court is scheduling a joint conference addressing the Government's criminal cases against Defendant Basciano. The Government, Defendant Basciano, and his attorneys appearing in case numbers 03–CR–929 and 05–CR–060 are directed to be present in courtroom 4D at 2:30 p.m. on Thursday March 25, 2010. Attorneys representing the Government and Defendant in criminal case number 03–CR– 929 should be prepared for a pre−motion conference to set a briefing schedule for Defendant's anticipated motion for a new trial pursuant to Rule 33 of the Federal Rules of Criminal Procedure. Attorneys representing the Government and Defendant in criminal case number 05–CR– 060 should be prepared for a pre−trial conference to set a trial date in light of the Second Circuit's decision issued today in this case. See United States v. Basciano, No. 09–0281–cr (2d Cir. March 23, 2010). Ordered by Judge Nicholas G. Garaufis on 3/23/2010. (Lee, Tiffeny) (Entered: 03/23/2010) |
| 03/24/2010 | 1123 | NOTICE OF ATTORNEY APPEARANCE: Michael K. Bachrach appearing for Vincent Basciano (Bachrach, Michael) (Entered: 03/24/2010) |
| 03/24/2010 | 1124 | Notice of MOTION for New Trial *pursuant to Fed.R.Crim.P. 33 based upon newly discovered evidence* by Vincent Basciano. (Attachments: # 1 Affidavit in Support by Michael K. Bachrach, Esq., # 2 Exhibit Opinion of Second Circuit Court of Appeals, dated, March 23, 2010) (Bachrach, Michael) (Entered: 03/24/2010) |
| 03/24/2010 | 1125 | MEMORANDUM OF LAW IN SUPPORT re MOTION for New Trial *pursuant to Fed.R.Crim.P. 33 based upon newly discovered evidence* − − by Vincent Basciano. (Bachrach, Michael) Modified on 3/25/2010 (Lee, Tiffeny). (Entered: 03/24/2010) |
| 03/24/2010 | 1126 | Exhibits A–G re: MOTION for New Trial *pursuant to Fed.R.Crim.P. 33 based upon newly discovered evidence (Exhibit A)* by Vincent Basciano. (Attachments: # 1 Exhibit B, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit F, # 6 Exhibit G, # 7 Exhibit H) (Bachrach, Michael) Modified on 3/25/2010 (Lee, Tiffeny). (Entered: 03/24/2010) |
| 03/24/2010 | 1127 | Exhibit I −− Part 1 of 2 re MOTION for New Trial *pursuant to Fed.R.Crim.P. 33 based upon newly discovered evidence* by Vincent Basciano. (Bachrach, Michael) Modified on 3/25/2010 (Lee, Tiffeny). (Entered: 03/24/2010) |
| 03/24/2010 | 1128 | Exhibit I −− Part 2 of 2 re MOTION for New Trial *pursuant to Fed.R.Crim.P. 33 based upon newly discovered evidence* by Vincent Basciano. (Bachrach, Michael) Modified on 3/25/2010 (Lee, Tiffeny). (Entered: 03/24/2010) |
| 03/24/2010 | 1129 | Exhibit J re MOTION for New Trial *pursuant to Fed.R.Crim.P. 33 based upon newly discovered evidence* by Vincent Basciano. (Bachrach, Michael) Modified on 3/25/2010 (Lee, Tiffeny). (Entered: 03/24/2010) |
| 03/24/2010 | 1130 | Exhibit K re MOTION for New Trial *pursuant to Fed.R.Crim.P. 33 based upon newly discovered evidence* by Vincent Basciano. (Bachrach, Michael) Modified on 3/25/2010 (Lee, Tiffeny). (Entered: 03/24/2010) |
| 03/24/2010 | 1131 | Exhibits L–R re MOTION for New Trial *pursuant to Fed.R.Crim.P. 33 based upon newly discovered evidence (Exhibit L)* by Vincent Basciano. (Attachments: # 1 Exhibit M, # 2 Exhibit N, # 3 Exhibit O, # 4 Exhibit P, # 5 Exhibit Q, # 6 Exhibit R) (Bachrach, Michael) Modified on 3/25/2010 (Lee, Tiffeny). (Entered: 03/24/2010) |
| 03/24/2010 | 1132 | MOTION for New Trial *pursuant to Fed.R.Crim.P. 33 based upon newly discovered evidence (Exhibit S)* by Vincent Basciano. (Attachments: # 1 Exhibit T, # 2 Exhibit U, # 3 Exhibit V, # 4 Exhibit W) (Bachrach, Michael) (Entered: 03/24/2010) |
| 03/25/2010 | 1133 | Minute Entry for proceedings held before Judge Nicholas G. Garaufis: John Buretta, Nicole Argentierir, Taryn Merkl, Christina Posa for the United States; George Goltzer, Richard Jasper, Ying Stafford, Michael Bachrach, Randall Unger for the Defendant.Status Conference as to Vincent Basciano held on 3/25/2010. Motion Schedule: Revised Omnibus Defense Motions are due by June 15, 2010; Government Opposition by July 30, 2010; Defense Reply by August 13, 2010. Trial in Limine Motions are due by October 1, 2010; Defense Opposition by November 1,2010; Government Reply by November 12,2010. Government Opposition to Rule:33 Motions is due by May 28, 2010; Defense Reply by July 23, 2010. Motion Hearing set for 8/11/2010 at 11:00 AM in |

| | | Courtroom 4D South before Judge Nicholas G. Garaufis. (Court Reporter Mickey Brymer) (Lee, Tiffeny) (Entered: 04/05/2010) |
|---|---|---|
| 04/23/2010 | 1134 | MEMORANDUM & ORDER addressing several outstanding issues as to Vincent Basciano's criminal cases, 03–CR–929 and 05–CR–060. Ordered by Judge Nicholas G. Garaufis on 4/23/2010. (Lee, Tiffeny) (Entered: 04/23/2010) |
| 04/27/2010 | 1135 | CJA 24 as to Vincent Basciano: Authorization to Pay Gene Rudolph Voucher # 100408000008. Ordered by Judge Nicholas G. Garaufis on 4/2/2010. (Abdallah, Fida) (Entered: 04/27/2010) |
| 05/12/2010 | 1136 | CORRECTED MEMORANDUM & ORDER addressing several outstanding issues as to Vincent Basciano's criminal cases, 03–CR–929 and 05–CR–060. Ordered by Judge Nicholas G. Garaufis on 5/12/2010. (Correction to the dates of the Government's Submission on Page 9 of Memorandum and Order dated 4/23/2010, Document # 1134) (Lee, Tiffeny) (Entered: 05/12/2010) |
| 05/17/2010 | 1138 | Letter dated 4/26/2010 to Judge Garaufis from Vincent Basciano requesting to be served with all documents. (Lee, Tiffeny) (Entered: 05/20/2010) |
| 05/17/2010 | 1139 | Letter dated 5/9/2010 to Judge Garaufis from Vincent Basciano regarding hiring a writer. (Lee, Tiffeny) (Entered: 05/20/2010) |
| 05/27/2010 | 1141 | MEMORANDUM in Opposition re 1124 Notice of MOTION for New Trial *pursuant to Fed.R.Crim.P. 33 based upon newly discovered evidence* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H) (Busa, Amy) (Entered: 05/27/2010) |
| 05/28/2010 | 1142 | Letter Motion for Extension of Time *Requesting Adjournment until June 15, 2010 of Government Response to the Court's May 12, 2010 Order* as to Vincent Basciano (Buretta, John) Modified on 6/1/2010 (Lee, Tiffeny). (Entered: 05/28/2010) |
| 05/28/2010 | 1143 | Letter *in response to Government's letter, dated, May 28, 2010* as to Vincent Basciano (Bachrach, Michael) (Entered: 05/28/2010) |
| 06/01/2010 | 1145 | ORDER granting 1142 Motion for Extension of Time as to Vincent Basciano (8). The Government's time to respond is extended to 6/15/2010. The defense's time to reply is extended to 6/28/2010. Ordered by Judge Nicholas G. Garaufis on 6/1/2010. (Lee, Tiffeny) (Entered: 06/01/2010) |
| 06/15/2010 | 1146 | Letter *Further to the Court's May 12, 2010 Order Concerning the Government's Ex Parte Submissions During the First Basciano Trial* as to Vincent Basciano (Buretta, John) (Entered: 06/15/2010) |
| 07/12/2010 | | ORDER as to Vincent Basciano: Oral argument addressing Defendants pending Rule 33 Motion, currently scheduled for August 11, 2010, is hereby postponed until further notice. So Ordered by Judge Nicholas G. Garaufis on 7/12/2010. (Entered: 07/12/2010) |
| 07/19/2010 | 1147 | MOTION for Extension of Time to File Response/Reply *Brief in Support of Rule 33 motion* by Vincent Basciano. (Bachrach, Michael) (Entered: 07/19/2010) |
| 07/20/2010 | 1148 | ORDER granting 1147 Motion for Extension of Time to File Reply as to Vincent Basciano (8). Ordered by Judge Nicholas G. Garaufis on 7/19/2010. (Lee, Tiffeny) (Entered: 07/20/2010) |
| 07/26/2010 | 1149 | Letter *regarding outstanding discovery relevant to pending Rule 33 motion* as to Vincent Basciano (Bachrach, Michael) (Entered: 07/26/2010) |
| 07/30/2010 | 1150 | Letter *Responding to the Defendant's July 26, 2010 Letter* as to Vincent Basciano (Buretta, John) (Entered: 07/30/2010) |
| 08/06/2010 | 1151 | REPLY TO RESPONSE to Motion re 1128 Exhibit I –– Part 2 of 2, 1132 MOTION for New Trial *pursuant to Fed.R.Crim.P. 33 based upon newly discovered evidence (Exhibit S)*, 1131 Exhibits L–R, 1127 Exhibit I, Part 1 of 2, 1129 Exhibit J, 1130 Exhibit K, 1124 Notice of MOTION for New Trial *pursuant to Fed.R.Crim.P. 33 based upon newly discovered evidence*, 1125 Memorandum of Law in Support, 1126 Exhibits A–G (Attachments: # 1 Exhibit AA (Pro Se letter of Vincent Basciano, dated, June 28, 2010)) (Bachrach, Michael) (Entered: 08/06/2010) |
| 08/06/2010 | 1152 | Letter *regarding outstanding discovery relevant to pending Rule 33 motion* as to Vincent Basciano (Bachrach, Michael) (Entered: 08/06/2010) |

| | | |
|---|---|---|
| 08/13/2010 | 1153 | Letter *to Hon. Nicholas G. Garaufis (ECF as per client request)* as to Vincent Basciano (Attachments: # 1 Exhibit Letter from Joseph Barone's attorney to this Court, dated, June 28, 2010, # 2 Exhibit Order, dated, June 23, 2010, in United States v. Barone, 09 Cr. 91 (NRB) (SDNY)) (Bachrach, Michael) (Entered: 08/13/2010) |
| 08/13/2010 | 1154 | Letter dated 8/10/2010 to Judge Garaufis from George Goltzer, Esq. re: document requests as to Vincent Basciano. (Lee, Tiffeny) (Entered: 08/16/2010) |
| 08/13/2010 | 1155 | ORDER: By letter dated August 10, 2010, Defendant request various documents, including a letter form Joseph Barone dated 1/31/2010 and addressed to me. The court is placing Mr. Barone's letter on the public docket, see attached. The Government is directed to respond to Defendant's other requests within 10 days. So Ordered by Judge Nicholas G. Garaufis on 8/13/2010. (Lee, Tiffeny) (Entered: 08/16/2010) |
| 08/17/2010 | 1156 | Letter *to the Hon. Nicholas G. Garaufis regarding the effect of the Second Circuit's summary order on the pending Rule 33 motion* as to Vincent Basciano (Busa, Amy) (Entered: 08/17/2010) |
| 08/19/2010 | 1157 | MEMORANDUM & ORDER as to Vincent Basciano (8): On 3/24/10, defendant Basciano filed a third motion for a new trial under Rule 33 of the Federal Rules of Criminal Procedure based on newly discovered evidence allegedly demonstrating that the Government withheld evidence. None of Basciano's new claims, by themselves, show a reasonable probability that the result of his trial would have been different had the allegedly suppressed information been disclosed to the defense. Basciano's claims also do not rise to the level of a constitutional violation when considered in combination with all his Brady claims, including those previously litigated on appeal. As this court previously noted, the Government presented significant evidence of Basciano's guilt for the crimes which he is convicted of– independent from and corroborative of Cicale's testimony. For the foregoing reasons, Defendant's 1124 motion for a new trial is denied. Ordered by Judge Nicholas G. Garaufis on 8/19/2010. (Entered: 08/19/2010) |
| 08/30/2010 | 1161 | SUBSEQUENT (Duplicate) NOTICE OF APPEAL by Vincent Basciano (Unger, Randall) Modified on 9/2/2010 (McGee, Mary Ann). (Entered: 08/30/2010) |
| 08/30/2010 | 1162 | NOTICE OF APPEAL by Vincent Basciano. No fee paid. Deft represented by CJA attorney. Deft appeals 1157 Memo and Order. Transcripts not ordered. Service done electronically.(Bachrach, Michael) Modified on 9/2/2010 (McGee, Mary Ann).. (Entered: 08/30/2010) |
| 09/02/2010 | | First Supplemental Electronic Index to Record on Appeal as to Vincent Basciano sent to US Court of Appeals 1122 Scheduling Order,,, 1092 Motion to Inspect, 1103 Letter, 1101 MOTION to Seal, 1086 USCA Scheduling Order, 1113 Letter, 1083 Motion for Hearing, 1112 Motion for New Trial, 1076 Motion to Alter Judgment, 1153 Letter, 1150 Letter, 1123 Notice of Attorney Appearance – Defendant, 1116 Letter, 1119 Letter, 1102 Order on Motion to Seal,,,,,,, 1077 Amended Judgment,, 1135 CJA 24 – Authorization to Pay, 1152 Letter, 1161 Subsequent Notice of Appeal – Final Judgment, 1148 Order on Motion for Extension of Time to File Response/Reply, 1154 Letter, 1115 Letter, 1132 Motion for New Trial, 1131 Motion for New Trial, 1147 Motion for Extension of Time to File Response/Reply, 1162 Notice of Appeal – Final Judgment, 1108 Letter, 1136 Memorandum Opinion, 1143 Letter, 1139 Letter, 1097 Letter, 1146 Letter, 1127 Motion for New Trial, 1141 Memorandum in Opposition, 1134 Memorandum Opinion, 1149 Letter, 1110 Order,,, 1085 Transcript,, 1118 Letter, 1121 Letter, 1120 Letter, 1129 Motion for New Trial, 1112 Letter, 1157 Order on Motion for New Trial,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, 1109 Letter, 1138 Letter, 1111 CJA 24 – Authorization to Pay, 1100 Letter, 1130 Motion for New Trial, 1124 Motion for New Trial, 1084 Transcript,, 1133 Status Conference, Set/Reset Motion and R&R Deadlines/Hearings,,,,,, 1107 Letter, 1156 Letter, 1142 Motion for Extension of Time to File Response/Reply, 1155 Order, 1145 Order on Motion for Extension of Time to File Response/Reply, 1125 Motion for New Trial, 1117 Order,, 1104 Order,,,,,,, 1126 Motion for New Trial, 1151 Reply to Response,, For docket entries without a hyperlink, contact the court and we'll arrange for the document(s) to be made available to you. (McGee, Mary Ann) (Entered: 09/02/2010) |
| 09/14/2010 | 1165 | Letter dated 8/25/2010 to Judge Garaufis from Vincent Basciano re 1/31/2010 letter written by Joseph Barone. (Lee, Tiffeny) (Entered: 10/18/2010) |
| 09/17/2010 | 1166 | Letter dated 9/9/2010 to Judge Garaufis from Vincent Basciano re prior application seeking financial help from cousin as to the filing of a habeas petition. (Lee, Tiffeny) (Entered: 10/18/2010) |
| 09/28/2010 | 1163 | TRANSCRIPT REQUEST by Vincent Basciano (Bachrach, Michael) (Entered: 09/28/2010) |
| 09/28/2010 | 1164 | MANDATE of USCA (certified copy) as to Vincent Basciano. The judgment of the District Court is Affirmed (See document for further details). Issued as mandate on 9/27/10. Copy emailed to the |

| | | |
|---|---|---|
| | | Case Manger. (Gonzalez, Mary) (Entered: 09/28/2010) |
| 10/18/2010 | 1167 | Letter dated 9/17/2010 to Judge Garaufis from George Goltzer, Esq. re: sealing of 8/25/2010 letter written by Vincent Basciano. (Lee, Tiffeny) (Entered: 10/18/2010) |
| 10/18/2010 | 1168 | Letter dated 9/21/2010 to Judge Garaufis from Vincent Basciano in response to George Goltzer's letter dated 9/17/2010. (Lee, Tiffeny) (Entered: 10/18/2010) |
| 10/18/2010 | 1169 | Letter undated to Judge Garaufis from Vincent Basciano re: Attorney Richard Jasper. (Lee, Tiffeny) (Entered: 10/18/2010) |
| 10/18/2010 | 1170 | Letter dated 9/20/2010 to Judge Garaufis from Richard Jasper, Esq. as to the 8/25/2010 letter written by Vincent Basciano. (Lee, Tiffeny) (Entered: 10/18/2010) |
| 10/18/2010 | 1171 | Letter dated 10/3/2010 to Judge Garaufis from Vincent Basciano re: the court's recusal based on bias. (Lee, Tiffeny) (Entered: 10/18/2010) |
| 08/17/2011 | 1172 | CJA 20 as to Vincent Basciano: Authorization to Pay Donald Duboulay. Voucher # 110720000035.. Ordered by Judge Nicholas G. Garaufis on 6/23/2011. (Rios, Laura) (Entered: 08/17/2011) |
| 08/19/2011 | 1173 | MOTION to Appoint Counsel by Vincent Basciano. (Lee, Tiffeny) (Entered: 08/30/2011) |
| 09/07/2011 | 1174 | ORDER, The court has received a letter from Defendant Vincent Basciano dated July 30, 2011. (Def. Letter, 05–CR–060 (Docket Entry# 1325); 03–CR–929 (Docket Entry# 1173).) Basciano requests that the court appoint counsel and an investigator to assist in preparing a 28 U.S.C. § 2255 petition in case number 03–CR–929. Basciano also requests an order providing discovery, compelling George Goltzer, his attorney in case number 05–CR–060, to "fully disclose" the contents of any conversation Mr. Goltzer had with Reggie White's attorney. (Def. Letter at 7.) All requests are DENIED without prejudice as premature. Ordered by Judge Nicholas G. Garaufis on 9/2/2011. (Lee, Tiffeny) (Entered: 09/07/2011) |
| 03/08/2012 | 1175 | MANDATE of USCA (certified copy) as to Vincent Basciano. It is Ordered that the judgment of the District Court is affirmed. Issued as Mandate: 3/8/12. (McGee, Mary Ann) (Entered: 03/08/2012) |
| 07/05/2012 | | Appeal Record Returned as to Patrick Defilippo, Vincent Basciano. Seven (7) boxes of transcripts were returned to the EDNY on 7/3/12. No paperwork accompanied the documents. This form emailed to Fred Nunnery c/o Court of Appeals. Appeal Case number 10–3548. (Manuel, Germaine) (Entered: 07/05/2012) |
| 07/05/2012 | | Appeal Record Returned as to Joseph Massino, Patrick Defilippo, John Joseph Spirito, Emanuel Guaragna, Anthony Frascone, Anthony Siano, Russell Trucco, Vincent Basciano, Anthony Donato. The following documents were returned: 1–68,70–73,75,77–82, 84–90,92,94–102,112–113,117–120,122–128,130–149,151–152,155–157,159,160–162,164–166, 168–172,174–177,180–182,184–185,187–189,191–192,205, 208–212,215,218–221,223–225,227,231,234–238,241,243,248–249,274–276,282,289,291,296, 297,314–315,329,345,357,373,375,380,391,396–397,399,409,445,454–455,495,501,502–504, 508,510,523,580,594,596,754–763,764–772,776,777,783,784–792,793–797. USCA #10–3548. (McGee, Mary Ann) (Entered: 06/21/2017) |
| 01/25/2013 | 1176 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Vincent Basciano held on 020108, before Judge Nicholas Garaufis. Court Reporter/Transcriber Lisa Schmid, Telephone number (718)613–2644. Email address: lisa_schmid@nyed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/15/2013. Redacted Transcript Deadline set for 2/25/2013. Release of Transcript Restriction set for 4/25/2013. (Schmid, Lisa) (Entered: 01/25/2013) |
| 06/10/2013 | 1177 | MOTION to Reduce Sentence *pursuant to Fed. R. Crim. P. 35(b)* by USA as to Joseph Massino. (Attachments: # 1 Exhibit A – part 1, # 2 Exhibit A – part 2, # 3 Exhibit A – part 3, # 4 Exhibit A – part 4, # 5 Exhibit A – part 5, # 6 Exhibit A – part 6, # 7 Exhibit B) (Merkl, Taryn) (Entered: 06/10/2013) |
| 06/18/2013 | 1178 | RESPONSE in Support re 1177 MOTION to Reduce Sentence *pursuant to Fed. R. Crim. P. 35(b)* (Mc Donald, Edward) (Entered: 06/18/2013) |

| | | |
|---|---|---|
| 07/08/2013 | <u>1179</u> | RESPONSE in Support re <u>1177</u> MOTION to Reduce Sentence *pursuant to Fed. R. Crim. P. 35(b) redacted version* (Mc Donald, Edward) (Entered: 07/08/2013) |
| 07/10/2013 | <u>1181</u> | Minute Entry for proceedings held before Judge Nicholas G. Garaufis: Motion Hearing as to Joseph Massino held on 7/10/2013 re <u>1177</u> MOTION to Reduce Sentence *pursuant to Fed. R. Crim. P. 35(b)* filed by USA. Motion granted. Amended judgment to be prepared and filed shortly.(Court Reporter Anthony Mancuso) (Lee, Tiffeny) (Entered: 07/23/2013) |
| 07/10/2013 | | Attorney update in case as to Joseph Massino. Attorney Edward A. McDonald for Joseph Massino added. (Lee, Tiffeny) (Entered: 09/06/2013) |
| 07/17/2013 | <u>1180</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Joseph Massino held on 07/10/2013, before Judge Garaufis. Court Reporter/Transcriber anthony mancuso, Telephone number 718−613−2419. Email address: amancusoreporter@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/7/2013. Redacted Transcript Deadline set for 8/19/2013. Release of Transcript Restriction set for 10/15/2013. (Mancuso, Anthony) (Entered: 07/17/2013) |
| 09/06/2013 | <u>1182</u> | AMENDED JUDGMENT as to Joseph Massino (1), Count(s) 1, 10s, 10ss, 10sss, 2, 9s, 9ss, Dismissed on motion of the United States; Count(s) 9sss, The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of TIME SERVED on Counts 1 through 11 of the Superseding Indictment CR 02−307 (S−20) and on Count 9 of the Superseding Indictment CR 03−929 (S−3). Upon release from imprisonment, the defendant shall be on supervised release for LIFE. Special Assessment $1,200.00. Ordered by Judge Nicholas G. Garaufis on 9/5/2013. (Lee, Tiffeny) (Entered: 09/06/2013) |
| 09/10/2013 | <u>1184</u> | TRANSCRIPT of Proceedings as to Patrick Defilippo, Vincent Basciano held on January 17, 2006, before Judge Garaufis. Court Reporter Burton H. Sulzer. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/1/2013. Redacted Transcript Deadline set for 10/11/2013. Release of Transcript Restriction set for 12/9/2013. (Rocco, Christine) (Entered: 09/10/2013) |
| 09/10/2013 | <u>1185</u> | TRANSCRIPT of Proceedings as to Vincent Basciano held on January 18, 2006, before Judge Garaufis. Court Reporter Burton H. Sulzer. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/1/2013. Redacted Transcript Deadline set for 10/11/2013. Release of Transcript Restriction set for 12/9/2013. (Rocco, Christine) (Entered: 09/10/2013) |
| 11/24/2014 | <u>1187</u> | MOTION for Judicial Recommendation for a Nunc Pro Tunc Designation by Anthony Donato. (Lee, Tiffeny) (Entered: 11/25/2014) |
| 05/07/2015 | <u>1188</u> | MOTION to Unseal Document *released to co−defendant Vincent Basciano and modify its protective order* by Anthony Donato. (Riquelme, Claudia) (Entered: 05/08/2015) |
| 05/20/2015 | <u>1189</u> | ORDER as to Anthony Donato re <u>1187</u> MOTION for Judicial Recommendation for a Nunc Pro Tunc Designation filed by Anthony Donato. The Government is DIRECTED to respond to this motion within 60 days of the date of this Order. So Ordered by Judge Nicholas G. Garaufis on 5/19/2015. (Lee, Tiffeny) (Entered: 05/20/2015) |
| 07/16/2015 | <u>1190</u> | MEMORANDUM in Opposition re <u>1188</u> MOTION to Unseal Document *released to co−defendant Vincent Basciano and modify its protective order* (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D, # <u>5</u> Exhibit E) (Busa, Amy) (Entered: 07/16/2015) |
| 07/28/2015 | <u>1191</u> | MOTION for Extension of Time to File Response/Reply *to Government's Opposition to Motion to Unseal* by Anthony Donato. (Lee, Tiffeny) (Entered: 07/29/2015) |
| 08/03/2015 | <u>1192</u> | ORDER re <u>1191</u> Motion for Extension of Time to File Response/Reply by Anthony Donato (9). Defendant's motion for an extension of time is GRANTED, and his time to reply to the Government's opposition is extended pursuant to the following schedule. Within sixty (60) days of the date of entry of this Order, the Government is DIRECTED to serve and file a response to Defendant's first motion, the Motion for Judicial Recommendation for a Nunc Pro Tunc Designation. Within sixty {60) days of the date of service of the Government's response to Defendant's first motion, Defendant is DIRECTED to submit his reply to the Government's responses to both motions. So Ordered by Judge Nicholas G. Garaufis on 7/31/2015. (c/m to pro se) (Lee, Tiffeny) (Entered: 08/03/2015) |

| 08/03/2015 | 1193 | MOTION for Extension of Time to File Response/Reply *to Government's Opposition to 1187 Motion for Judicial Recoomendation and Complete Plaintiff's Reply to to Motion to Unseal* by Anthony Donato. (Lee, Tiffeny) (Entered: 08/06/2015) |
|---|---|---|
| 08/07/2015 | 1194 | ORDER denying as moot 1193 Motion for Extension of Time to File Response/Reply as to Anthony Donato (9). Pursuant to the court's August 3, 2015, Order, Defendant is DIRECTED to submit his reply to the Government's responses to both motions (the Motion for Judicial Recommendationand the Motion to Unseal) within sixty (60) days of the date of service of the Government'sforthcoming response to Defendant's Motion for Judicial Recommendation. (M, at 2.). Ordered by Judge Nicholas G. Garaufis on 8/7/2015. (Riquelme, Claudia) (Entered: 08/07/2015) |
| 08/10/2015 | 1195 | PETITIONER'S REPLY TO RESPONDENT'S OPPOSITION to Motion re 1188 MOTION to Unseal Document *and Modify Protective Order.* (Lee, Tiffeny) (Entered: 08/11/2015) |
| 08/17/2015 | 1196 | REPLY TO RESPONSE to Motion re 1187 MOTION for Judicial Recommendation for a Nunc Pro Tunc Designation submitted by Anthony Donato. (Guzzi, Roseann) (Entered: 08/19/2015) |
| 03/07/2016 | 1197 | Letter *re: Bureau of Prisons* as to John Joseph Spirito (Richman, Murray) (Entered: 03/07/2016) |
| 06/03/2016 | 1198 | MOTION to Expedite *Proceedings re: 1187 and 1188 motions* by Anthony Donato. (Lee, Tiffeny) (Entered: 06/09/2016) |
| 11/09/2016 | 1199 | ORDER re 1187 Motion for Judicial Recommendation as to Anthony Donato (9). Defendant's request for a judicial recommendation is DENIED. The Clerk of the Court is respectfully directed to mail a copy of this Order to Defendant. So Ordered by Judge Nicholas G. Garaufis on 11/8/2016. (c/m to pro se) (Lee, Tiffeny) Modified on 11/10/2016 (Lee, Tiffeny). (Entered: 11/09/2016) |
| 11/16/2016 | 1200 | ORDER as to Anthony Donato re 1188 MOTION to Unseal Document *released to co−defendant Vincent Basciano and modify its protective order* filed by Anthony Donato. The Government is further DIRECTED to provide the court with the docket number for the protective order at issue in Defendant's Motion. The Clerk of the Court is respectfully DIRECTED to mail a copy of this Order to Defendant. So Ordered by Judge Nicholas G. Garaufis on 11/10/2016. (c/m to pro se) (Lee, Tiffeny) (Entered: 11/16/2016) |
| 11/23/2016 | 1201 | Letter *in response to the Court's Nov. 16, 2016 order* as to Anthony Donato (Busa, Amy) (Entered: 11/23/2016) |
| 12/02/2016 | 1202 | MOTION for Extension of Time to File Response/Reply as to 1201 Letter by Anthony Donato. (Ramesar, Thameera) Modified on 12/5/2016 (Ramesar, Thameera). (Main Document 1202 replaced on 2/15/2017) (Ramesar, Thameera). (Entered: 12/05/2016) |
| 12/19/2016 | 1203 | MEMORANDUM AND ORDER denying Defendant's Motion to Unseal (Dkt. 1188 in No. 03−CR−929(NGG); Dkt. 1380 in No. 05−CR−60 (NGG) and DISMISSING as moot as to Defendant's Motion to Expedite Proceedings (Dkt. 1198 in No. 03−CR−929 (NGG);Dkt. 1406 in No. 05−CR−60 (NGG) and DISMISSING as moot Defendant's Motion for an Extension of Time to File a Response to the Government's November. 23,2016, Letter (Dkt. 1202 in No. 03−CR−929 (NGG); Dkt. 1410 in No. 05−CR−60 (NGG).. Ordered by Judge Nicholas G. Garaufis on 12/16/2016. (Marziliano, August) (Entered: 12/19/2016) |
| 12/29/2016 | 1204 | NOTICE OF APPEAL by Pro Se Anthony Donato re 1203 Order on Motion to Unseal Document, Order on Motion to Expedite, Order on Motion for Extension of Time to File Response/Reply. No fee paid. Service done by Pro se. (McGee, Mary Ann) (Entered: 01/04/2017) |
| 01/04/2017 | | Electronic Index to Record on Appeal as to Anthony Donato sent to US Court of Appeals 1204 Notice of Appeal – Final Judgment Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (McGee, Mary Ann) (Entered: 01/04/2017) |
| 03/20/2017 | 1205 | USCA MANDATE – as to Anthony Donato. Petitioner, pro se, petitions for writs of mandamus and moves for leave to proceed in forma pauperis in the above−captioned appeals. It is ORDERED that the appeals are consolidated for purposes of this order, the motions for in forma pauperis status are GRANTED for the purpose of filing the mandamus petitions, and the mandamus petitions are DENIED as moot because the District Court has ruled on Petitioner's motions. Issued as Mandate: 3/17/17. USCA #16−3741 and 16−3742. (McGee, Mary Ann) (Entered: 03/20/2017) |
| 03/14/2018 | 1208 | ORDER of USCA (certified copy) as to Anthony Donato re 1204 Notice of Appeal – Final Judgment. IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the Order of the District Court is VACATED and REMANDED for further proceedings consistent with this Order. |

| | | |
|---|---|---|
| | | Certified Copy Issued: 3/13/18. USCA #17−21(L) and #17−45(Con). Please Note: The Mandate has not yet been issued. (McGee, Mary Ann) (Entered: 03/14/2018) |
| 05/07/2018 | 1211 | MANDATE of USCA (certified copy) as to Anthony Donato. IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the Order of the District Court is VACATED and REMANDED for further proceedings consistent with this Order. See document for further details. Issued as Mandate: 5/7/18. USCA #17−21(L), 17−45(CON). (McGee, Mary Ann) (Entered: 06/20/2018) |
| 06/04/2018 | 1209 | ORDER as to Anthony Donato re 1188 MOTION to Unseal Document *released to co−defendant Vincent Basciano and modify its protective order* filed by Anthony Donato. By no later than June 29, 2018, the Government is DIRECTED to submit to the court, ex parte and for in camera review, (1) redacted and unredacted copies of the documents that are the subject of Defendant's motion; and (2) a memorandum of law explaining why any proposed redactions are justified by '"[higher values,'... such as 'the privacy interests of those resistingdisclosure' or 'the danger of impairing law enforcement.'" So Ordered by Judge Nicholas G. Garaufis on 6/1/2018. (c/m as directed certified mail receipt no 7011 2000 0000 4074 6936) (Lee, Tiffeny) (Entered: 06/04/2018) |
| 06/14/2018 | 1210 | MOTION to Appoint Counsel by Anthony Donato. (Marziliano, August) (Entered: 06/15/2018) |
| 06/28/2018 | 1212 | Letter *in response to the Court's June 4, 2018 order* as to Anthony Donato (Busa, Amy) (Entered: 06/28/2018) |
| 08/13/2018 | 1213 | MOTION to Unseal Document */Motion Requesting the Unsealed Cicale Plot Documents be Filed on the Public Docket* by Anthony Donato. (Attachments: # 1 Exhibits) (Lee, Tiffeny) (Entered: 08/15/2018) |
| 11/13/2018 | 1214 | Letter dated 11/7/2018 from Anthony Donato requesting status update as to 1213 motion. (Lee, Tiffeny) (Entered: 11/15/2018) |
| 11/19/2018 | 1215 | ORDER as to Anthony Donato re 1213 MOTION to Unseal Cicale Plot Documents by Anthony Donato. The Government is DIRECTED to respond to Donato's motion by no later than December 14, 2018. If Donato wants to reply, he must do so by no later than December 28, 2018. The Clerk of Court is respectfully DIRECTED to mail a copy of this order by certifiedmail, return receipt requested, to pro se Defendant Anthony Donato at his address of record. So Ordered by Judge Nicholas G. Garaufis on 11/16/2018. (c/m as directed, certified mail receipt # 7011 2000 0000 4074 7391) (Lee, Tiffeny) (Entered: 11/19/2018) |
| 12/03/2018 | 1216 | Acknowledgement of Service by Anthony Donato re 1215 Order. (Lee, Tiffeny) (Entered: 12/03/2018) |
| 12/14/2018 | 1217 | Letter *in response to the Court's November 19, 2018 order* as to Anthony Donato (Busa, Amy) (Entered: 12/14/2018) |
| 12/28/2018 | 1218 | Letter dated 12/26/2018 to Judge Garaufis from Anthony Donato in response to the Government's 1217 letter. (Lee, Tiffeny) (Entered: 01/02/2019) |
| 06/20/2019 | 1219 | ORDER as to Anthony Donato re 1218 Letter. The Government is DIRECTED to respond to Donato's letter by no later than July 10, 2019. Donato may file a reply, if he so chooses, with the Clerk of the Court within 21 days of the date of his receipt of a copy of the Government's response. The Clerk of Court is respectfully DIRECTED to send a copy of this order by certified mail, return receipt requested, and by regular mail with proof of mailing, to pro se Defendant Anthony Donato at his address of record. So Ordered by Judge Nicholas G. Garaufis on 6/19/2019. (c/m as directed, certified mail receipt no. 7018 3090 0000 7858 2530) (Lee, Tiffeny) (Entered: 06/20/2019) |
| 07/01/2019 | 1220 | Acknowledgment of Service re Anthony Donato re 1219 Order. (Lee, Tiffeny) (Entered: 07/01/2019) |
| 07/17/2019 | 1221 | ORDER as to Anthony Donato (9). Defendant Anthony Donato's request to file certain unsealed documents on the public docket (Dkt. 1213 in No. 03−CR−929; Dkt. 1443 in No. 05−CR−060) is GRANTED. The Clerk of Court is respectfully directed to re−docket the following files as separate entries on their respective dockets: Pages 5−21 of attachment 1 to Dkt. 1213 in No. 03−CR−929; and, Pages 5−21 of attachment 1 to Dkt. 1443 in No. 05−CR−060. The Clerk of Court is respectfully DIRECTED to send a copy of this order by certified mail, return receipt requested, and by regular mail with proof of mailing, to pro se Defendant Anthony Donato at his address of record. So Ordered by Judge Nicholas G. Garaufis on 7/15/2019. (c/m as directed, certified mail receipt no. 7018 1130 0000 6076 1069) (Lee, Tiffeny) (Entered: 07/17/2019) |

| | | |
|---|---|---|
| 07/17/2019 | 1222 | EXHIBIT, Pages 5–21 as per 1221 Order directing the Clerk to re–docket pages 5–21 of attachment 1 to Dkt. 1213 in No. 03–CR–929; and pages 5–21 of attachment 1 to Dkt. 1443 in No. 05–CR–060 as to Anthony Donato. (Lee, Tiffeny) (Entered: 07/17/2019) |
| 08/07/2019 | 1223 | ACKNOWLEDGMENT OF SERVICE by Anthony Donato re 1221 Order on Motion to Unseal Document. (Lee, Tiffeny) (Entered: 08/07/2019) |
| 08/19/2019 | 1224 | ORDER as to Anthony Donato, The court has received Defendant Anthony Donato's December 2018 pro se motion seeking to unseal "all Joseph Barone FBI 302s and handwritten notes pertaining to the Santoro homicide." (Dkt. 1449 in 05– CR–0060–10). The Government is DIRECTED to respond to Donato's motion by no later than September 6, 2019. Donato may file a reply, if he so chooses, with the Clerk of the Court within 21 days of the date of his receipt of a copy of the Government's response. The Clerk of Court is respectfully DIRECTED to send a copy of this order by certified mail, return receipt requested, and by regular mail with proof of mailing, to pro se Defendant at his address of record. So Ordered by Judge Nicholas G. Garaufis on 8/15/2019. (c/m as directed, certified mail receipt no. 7018 3090 0000 7865 5807) (Lee, Tiffeny) (Entered: 08/19/2019) |
| 08/29/2019 | 1225 | Certificate of Service by Anthony Donato re 1224 Order,,, (Marziliano, August) (Entered: 08/30/2019) |
| 05/01/2020 | 1226 | ORDER Appointing Federal Defendant Mia Eisner–Grynberg for filing of Compassionate Release Motion as to Anthony Donato (10). So Ordered by Judge Nicholas G. Garaufis on 5/1/2020. (Lee, Tiffeny) (Entered: 05/01/2020) |
| 05/14/2020 | 1227 | Emergency MOTION to Reduce Sentence by Anthony Donato. (Attachments: # 1 Proposed Order) (Eisner–Grynberg, Mia) (Entered: 05/14/2020) |
| 05/14/2020 | 1228 | Letter *Containing Exhibits M and N* as to Anthony Donato (Attachments: # 1 Exhibit M: 2007 Medical Records, # 2 Exhibit M: 2008 Medical Records, # 3 Exhibit M: 2009 Medical Records, # 4 Exhibit M: 2010 Medical Records, # 5 Exhibit M: 2011 Medical Records, # 6 Exhibit M: 2012 Medical Records, # 7 Exhibit M: 2013 Medical Records, # 8 Exhibit M: 2014 Medical Records, # 9 Exhibit M: 2015 Medical Records, # 10 Exhibit M: 2016 Medical Records, # 11 Exhibit M: 2017 Medical Records, # 12 Exhibit M: 2018 Medical Records, # 13 Exhibit M: 2019 Medical Records, # 14 Exhibit M: 2020 Medical Records, # 15 Exhibit N: PSR) (Eisner–Grynberg, Mia) (Entered: 05/14/2020) |
| 05/14/2020 | 1229 | Emergency MOTION to Reduce Sentence *(REDACTED)* by Anthony Donato. (Attachments: # 1 Proposed Order) (Eisner–Grynberg, Mia) (Entered: 05/14/2020) |
| 05/27/2020 | 1230 | REPLY TO RESPONSE to Motion re 1229 Emergency MOTION to Reduce Sentence *(REDACTED)*, 1227 Emergency MOTION to Reduce Sentence (Eisner–Grynberg, Mia) (Entered: 05/27/2020) |
| 06/04/2020 | 1231 | NOTICE OF ATTORNEY APPEARANCE Andrey Spektor appearing for USA. *as to defendant Anthony Donato* (Spektor, Andrey) (Entered: 06/04/2020) |
| 07/06/2020 | 1232 | MEMORANDUM & ORDER denying 1229 Motion for Compassionate Release as to Anthony Donato (9). So Ordered by Judge Nicholas G. Garaufis on 7/6/2020. (Lee, Tiffeny) (Entered: 07/06/2020) |
| 07/15/2020 | 1233 | Consent MOTION for Extension of Time to File *Potential Pro Se Motion for Reconsideration* by Anthony Donato. (Eisner–Grynberg, Mia) (Entered: 07/15/2020) |
| 07/17/2020 | 1234 | ORDER re 1233 Motion for Extension of Time to File as to Anthony Donato (9). APPLICATION GRANTED. Ms. Eisner–Grynberg is DIRECTED to promptly notify Defendant of this order, and to inform Defendant that any pro se motion for reconsideration must be filed by August 20, 2020 by mailing it to the Clerk of Court so that it may be filed on the docket. So Ordered by Judge Nicholas G. Garaufis on 7/17/2020. (Lee, Tiffeny) (Entered: 07/17/2020) |
| 07/22/2020 | 1235 | NOTICE OF APPEAL by Anthony Donato re 1232 Order on Motion to Reduce Sentence, (Eisner–Grynberg, Mia) (Entered: 07/22/2020) |